UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK
-------------------------------------------X

JESSIE ENGLES,                Plaintiff,

    -vs-                         22-CV-6380

NEW YORK STATE DEPARTMENT OF CORRECTIONS
AND COMMUNITY SUPERVISION, ("DOCCS");    AMENDED COMPLAINT
BRYAN HILTON, ASSOCIATE COMMISSIONER OF
"DOCCS" MENTAL HEALTH; DONALD VENETTOZZI,  JURY TRIAL DEMANDED
DIRECTOR OF SPECIAL HOUSING; NEW YORK STATE
OFFICE OF MENTAL HEALTH, ("OMH"); ANNE MARIE
SULLIVAN, COMMISSIONER OF NEW YORK STATE
OFFICE OF MENTAL HEALTH; DANIELLE DILL,
EXECUTIVE DIRECTOR OF NEW YORK STATE OFFICE
OF MENTAL HEALTH;             Defendants.

-------------------------------------------X

   Plaintiff Jessie Engles, acting pro-se respectfully alleges upon
information & belief:

## PRELIMINARY STATEMENT

1. This civil rights action challenges the constitutionality of prisoners
such as plaintiff who suffer with mental illness who is confined in
the New York State Department of Correctional Services, (DOCCS). The
New York State Office of Mental Health, ("OMH") and DOCCS defendants
who are top policy making correction and mental health officials,
have authorized policies and customs, which are "fatally arbitrary"
in the constitutional sense in violation of 42 U.S.C. §1983, the Eighth
and Fourteenth Amendments of the United States Consitution, 29 U.S.C.
§ 794, (The Rehabilitation Act), and 42 U.S.C. § 12132, (The American
with Disabilities Act of 1990). Plaintiff alleges that the defendants
act with deliberate indifference to the serious medical needs of
plaintiff as well as others similarly situated by failing to provide
adequate mental health services, including necessary inpatient and
residential mental health programs, and by imposing disciplinary
punishments which aggravate the mental illness of plaintiff.
Defendants conduct discriminates against prisoners with serious mental
illness on the basis of his disability and constitutes cruel and
unusual punishment in violation of the law.

2. DOCCS and OMH do not provide necessary treatment opportunities and access to adequate programs for prisoners with mental illness. The failure to provide adequate treatment and programs have caused plaintiff who is a mentally disable person to psychiatrically deteriorate and to engage in behavior symptomatic of his mental illness. The Defendants deliberate indifference to the serious mental health needs of plaintiff as well as others in the prison system has resulted in a disproportionate high number of prisoners with serious mental illness being housed in the harsh and punitive conditions of disciplinary isolated confinement.

3. The experiences of plaintiff, typify what is wrong & unconstitutional about New York's disciplinary system, and the inadequate mental health treatment and programs causes serious, and sometimes permanent, mental and physical deterioration. Disregard of plaintiff as well as others with mental illness treatment needs harms him and poses both a burden and and a danger to the public at large, as he is more likely to experience homelessness, less likely to trust mental health care providers, and less likely to seek necessary mental health care upon release.

## JURISDICTION AND VENUE

4. This court has jurisdiction over these claims pursuant to 28 U.S.C. §§ 1331 and 1343. Plaintiff is entitled to declaratory relief pursuant to 28 U.S.C. § 2202. Venue is proper in this district under 28 U.S.C. § 1391(b).

5. "DOCCS" receives federal funding to operate its correctional facilities, as well as office of mental health, and thus must comply with title II of the ADA, and section 504.

## JURY DEMAND

6. Plaintiff demands a trial by jury.

## PARTIES

7. Plaintiff Jessie Engles, ("Plaintiff" or "Mr. Engles") is and was at all relevant times a prisoner with significant mental illness or emotional impairment who reside in the care custody and control of DOCCS in NYS prisons, which are "facilities" rendering care and treatment for mentally ill individuals as that term is defined in

42 U.S.C. § 10802.

8. Defendant New York State Department of Corrections & Community supervision, ("DOCCS") is responsible for the care, custody, and control of incarcerated individuals in the State of New York. DOCCS receives federal and state funding to support their programs and services. DOCCS is being sued as a public entity under the ADA and Rehabilitation Act.

9. Defendant Bryan Hilton, is and was at all relevant times the Associate Commissioner of DOCCS mental health and is responsible for the administration and operation of the treatment programs established pursuant to Corrections Law § 401 for prisoners with mental illness confined in state correctional facilities, who are in need of psychiatric services but who do not require hospitalization.

10. Defendant Donald Venettozzi, is and was at all relevant times the Director of Special Housing Units within DOCCS facilities, and I.I. Disciplinary program. Director Venettozzi has policy making and supervisory authority with regard to Special Housing Units and DOCCS disciplinary process, and is personally involved in authorizing, maintaining and enforcing the unconstitutional policies and customs challenged by plaintiff. He is being sued in his individual and official capacity for declaratory, monetary, and injunctive relief.

11. Defendant New York State Office of Mental Health, ("OMH") is the agency created by the State of New York for the purpose of controlling, providing and supervising the State's mental health services for New York State residents with mental illness, including mental health services for prisoners.

12. Defendant Anne Marie Sullivan, at all times relevant was the Commissioner of OMH. She is responsible for the operation & administration of programs for the treatment of prisoners with mental illness confined in New York State Correctional facilities. She is being sued in her official capacity.

13. Defendant Danielle Dill, is and was at all relevant times the Executive Director of the Office of Mental Health and Central N.Y. psychiatric facility for OMH. She is responsible for the operation & administration or programs for the treatment of prisoners with mental illness confined in New York State Correctional facilities, and CNYPC. She is being sued in her official capacity.

FACTUAL ALLEGATIONS

## Inadequate Mental Health Care Programs and Resources

### Overview

14. In New York State, the delivery of mental health care and treatment to prisoners with mental illness is the joint responsibility of the Commissioner of DOCCS and the Commissioner of OMH. The Commissioner of DOCCS, in cooperation with the Commissioner of OMH, is responsible for establishing programs for the treatment or prisoners with mental illness confined in state correctional facilities who are not in need hospitalization but who require psychiatric services. N.Y. Corrections Law § 401.

15. The administration and operation of the treatment programs established pursuant to Corrections Law § 401, are the responsibility of the Commissioner of OMH, as is the operation of Central New York Psychiatric Center, ("CNYPC"). N.Y. Corrections Law § 401; N.Y. Mental Hygiene Law § 7.17.

16. The Superintendent of each facility is responsible for the supervision and management of the facility and the care, custody and safety of all prisoners under his or her immediate jurisdiction. N.Y. Corrections Law § 18.

### Structure of the Mental Health Care System

17. The CNYPC provides both inpatient and outpatient services to the prisoners in DOCCS correctional facilities. Inpatient services are provided at the psychiatric hospital, CNYPC, in Marcy, New York. Outpatient services are provided at DOCCS correctional facilities through a system of OMH Satellite Mental Health Units and OMH Mental Health Units, each with a corresponding catchment area of correctional facilities.

18. OMH Satellite Mental Health Units are located in Eleven of the sixteen maximum security prisons. OMH Satellite Mental Health Units have full time staff and operate Residential Crisis Treatment Programs, ("RCTP") that serve all of the prisons within the Satellite Mental Health Unit's catchment area, including medium & minimum security prisons.

The RCTP consist of nothing more than observation cells and a dorm area where prisoners are stripped naked, provided two mats and a smock and left unattended within the Satellite Mental Health Unit. Prisoners in the RCTP receive no treatment or programs and either returned to their respective housing unit or facilities or committed to the inpatient unit of CNYPC.

19. Four maximum security prisons, which consist of only cells for twenty-three hour disciplinary confinement prior to the HALT bill, do not have an OMH Satellite Mental Health Unit. Each of those four maximum security prisons and seven out of 35 medium security facilities have OMH Mental Health Units, ("MHU"). The MHU's do not have any full time mental health or medical clinicians and require only a minimum of eight hours of psychiatric services per week.

20. Two maximum facilities have Residential Mental Health Units for seriously mentally ill individuals facing sanctions of disciplinary Special Housing Unit sanctions, ("RMHU") Marcy and Five points Correctional facility.

21. Fourteen medium and minimum security DOCCS facilities in the catchment area of an OMH Satellite Mental Health Unit or MHU have limited on-site mental health services including a part-time psychiatrist. Twenty-three medium and minimum security DOCCS facilities in the catchment area of an OMH Satellite Mental Health Unit or MHU have limited on-site mental health services but do not provide the services of a psychiatrist on site.

22. Intermediate Care Programs ("ICP") are located at maximum security prisons which have OMH Satellite Mental Health Units. ICP's are DOCCS programs that are jointly staffed by OMH and DOCCS. Prisoners housed in ICP's have been deemed unable to function in the general population due to the effects of a mental illness.

23. OMH utilizes a classification system which designates each mentally ill prisoner with an OMH "service level designation" of 1, 2, 3, 4, or 6, 1-S or 1-V. There is no level five. A designation of level 6 indicates that the prisoner "does not require or is not appropriate for Mental Health services," a level 4 indicates "need for and/or interest in psychotherapy," level 3 indicates "current or future need for short term chemotherapy for minor disorders such as anxiety, moderate depression, or adjustment problems," level 2 indicates

"psychiatric disorder," and prisoners in need of the highest level of care are designated a level 1 or 1-S or 1-V. Level 1 indicates "heighten level of care" medication monitoring by psychiatric nurse," "Serious Mental illness" "admission to CNYPC," day treatment program (AVP, RMHU or ICP)," or placement in a Satellite Unit or "RMHU" bed. OMH treatment Needs/Service Level Designation Form 167.

24. Prisoners such as Plaintiff are frequently switched from one OMH needs level classification to another, from therapeutic housing in an ICP setting to more restrictive non-therapeutic housing, and from one correctional facility to another. Such changes often drastically and inappropriately alter the mental health treatment provided or available to the Plaintiff.

25. Despite their legal obligation to do so, defendants have systematically failed and refused to consistently provide Plaintiff who suffer from serious mental illness with medically necessary mental health care, including but not limited to inpatient hospitalization when needed, and intervene in the administration of alternative disciplinary sanctions, and intermediate level mental health care within the prison. Even when Plaintiff clearly improve and benefit from treatment in a therapeutic environment, he is regularly returned to non-therapeutic housing and even to disciplinary confinement in twenty-three hour isolated confinement within the prisons before being transferred to a RMHU. As a result, and as set forth more fully below, the serious mental health needs of the Plaintiff as well as others similarly situated are not being met.

Insufficient Mental Health Care in RMHU

26. New York State confines close to 700 of its 6000 seriously mentally ill prisoners in twenty hours of isolated confinement in what they call the Residential Mental Health Unit, RMHU for level 1-S. These disciplinary confinement units are, in operation and effect, isolated SHU units.

27. In SHU and Keeplock, prior to the passing of the HALT bill, prisoners are confined in small cells for twenty-three hours each day. Single cells in DOCCS are approximately six feet by ten, (they range in size from between 48 and 62 square feet). The cells at Marcy and Five Points are eight feet by thirteen feet.

28. SHU prisoners are allowed out of their cells only four hours, if DOCCS decides to run the program alleging short of staff, which the program consist of watching movies, which Plaintiff suppose to have atleast six hours out of cell for programing and recreation which policy went into effect after April 1, 2022 after the passing of the HALT law.

29. In order to minimize their contact with others, RMHU prisoners facing SHU sanctions are made to eat alone in their cells, cannot see other prisoners from their cells, and are not permitted to ] work at prison jobs, attend programs or engage in other rehabilitative activities.

30. Despite their known mental illness, Plaintiff is subject to DOCCS disciplinary sanctions and is frequently placed into these psychologically punishing RMHU's confinement housing areas. The Confinement of Plaintiff in the RMHU is equal to twenty three hour confinement areas which is known to exacerbate mental illness.

31. In the RMHU and in blocks where a majority of prisoners are under keeplock, the noise level inside is often deafening because prisoners with mental illness scream and bang on their cell doors and walls.

32. In the RMHU, the conditions are similar to SHU except we come outside our cells for a class room setting and are shackled to a chair, and have congregate recreation since the passing of the HALT law. Plaintiff as well as others must speak to staff, including mental health staff and other medical staff through the opening of the cell door.

33. Even though Plaintiff is confined to the RMHU under SHU sanctions, which suppose to be mental health housing, he has extremely limited opportunities to participate in any form of mental health therapy. Often, the only contact with mental health staff occurs during rounds when OMH staff walk through the housing unit or during program, which if they stop and talk during rounds it is always through the door of the cell and within earshot of neighboring cells and in the presence of other correctional staff.

34. Frequently the only treatment offered or available in the RMHU is medication, which is dispensed by a nurse who makes rounds in the RMHU. It is difficult for RMHU prisoners to discuss side effects from and concerns about medication because of the lack of privacy and because mental health staff who makes rounds in RMHU devote no time in meeting with patients. Plaintiff or others who may suffer from side effects, who feel depressed, or who may believe that they no longer need medications, often begin to refuse medications. Little is done to discuss or to encourage compliance with medication regimes. Prisoners who become non-compliant with ordered medication regimes frequently psychiatrically deteriorate without intervention by mental health staff, and indeed are dropped from the list of OMH patients despite their known serious mental health needs.

45. Plaintiff as well as others similarly situated who suffer from mental illness cannot tolerate prolonged, isolated confinement without significant, and often life-threatening, exacerbation of their mental illness. Solitary confinement even in the RMHU has a serious adverse impact on persons suffering from depression, schizophrenia and other psychiatric disorders and may cause drastic decompensation in such persons, including increased disorientation, delusional thinking, paranoid thoughts, suicidal thoughts and thoughts of self-harm, and self injurious and suicidal acts.

46. The lack of adequate mental health treatment to Plaintiff housed is disciplinary confinement in the SHU and RMHU isolated confinement intensifies his suffering and psychiatric deterioration.

47. DOCCS and OMH have persistently resisted identifying and even removing Plaintiff as well as others similarly situated prisoners with serious mental illness who psychiatrically deteriorate as a result of the stringent conditions of confinement in SHU confinement from the RMHU/SHU.

(8) of (17) pages

48. DOCCS and OMH have persistently resisted to acknowledge the deleterious effects of long-term disciplinary sanctions on the mental health of Plaintiff housed under the conditions in SHU and RMHU.

49. As described in detail below, the serious consequences of the failure of llefendants to restrict the placement of Plaintiff as well as other prisoners into, and their failure to intervene and to remove prisoners with mental illness from, disciplinary confinement in the SHU and RMHU has resulted in a disproportonate percentage of suicides within the population of prisoners housed in the SHU and RMHU's.

A Cycle of Torment of Adequate Mental Health Care Results in the Placement of Prisoners with Mental Illness in Isolated RMHU Confinement, Which in Turn Causes Greater Psychiatric Harm

50. As a consequence of the symptoms of Plaintiff's mental illnesses, he is unable of conforming to the prison regimen and rules. The lack of adequate mental health treatment makes this problem more severe and widespread.

51. Inadequate mental health treatment in the prisons results in Plaintiff suffering serious psychiatric deterioration and engaging in symptomatic behaviors which may include violent or assaultive behavior; acts of self-mutilation and self harm; attempts or acts of suicide; depression, isolation and withdrawal; failure to keep clean and other unhygienic behavior; smearing feces on themseleves and their cells; setting fires, screaming, hoarding or refusing food; and flooding their cells with water from the toilet.

52. As a direct result of the defendants failure to provide adequate mental health care, the disciplinary housing areas of New York prisons are disproportionately filled with the mentally ill.

53. Once punished with SHU sanctions of confinement in the SHU an RMHU, Plaintiff as well as others with mental illness become even less able to conform to prison rules because their mental conditions worsen. As a result, Plaintiff who is suffering from his illness and is serving SHU sanctions in the RMHU, become subject to additional disciplinary sanctions including additional consecutive periods of isolated and restrictive confinement.

54. These behaviors, symptomatic of serious psychiatric deterioration, violate DOCCS rules for prisoner conduct. Plaintiff is frequently sentenced to periods of isolated SHU sanctions for engaging in such conduct.

55. Plaintiff as well as others enter a cycle of placement in SHU confinement; the consequence exacerbation of mental illness; extreme decompensation, often to the point of dangerousness to self or others; commitment to CNYPC; a return to prison and SHU confinement after only a brief stay at CNYPC; followed by a repeated mental deterioration in the RMHU leading to subsequent mental crisis or re-commitment to CNYPC.

56. Because DOCCS regulations imposed no upper limit on the duration for which mentally ill prisoners may be sanction with SHU sentences, or isolated confinement, many prisoners with mental illness such as Plaintiff spend years housed under these harmful conditions, isolated and virtually untreated, with many more years of SHU sanctions ahead of them.

## Insufficient Emergency Mental Health Care In Observation Cells

57. Plaintiff as well as others similarly situated with mental illness who may have been identified to be at risk of suicide or to be in a danger to themselves or others, are secluded in observation cells in the prison Satellite Mental Health Unit's for twenty-four hours a day.

58. Prisoners held in observation cells are deprived of all their property and furnishings except for two mats on the floor, and a smock with no bedding or clothing.

59. Often the only treatment available to Plaintiff in observation cells is medication. No rehabilitative activities, therapy, or programs are offered.

60. Acutely mentally ill prisoners remain alone, almost naked, under these conditions for days and sometimes months before they are even considered for transfer to CNYPC for mental health treatment or simply are transferred back to their cell where they previously psychiatrically deteriorated.

61. Prolonged seclusion of acutely psychotic persons under these conditions in the observation cells present a substantial risk of serious harm and can cause increased disorientation, delusional thinking, paranoid thoughts, suicidal thoughts, thoughts of self-harm, and self injurious and suicidal acts.

62. The serious consequences of the failure of Defendants to restrict the placement of Plaintiff into, and their failure to intervene and to remove him from SHU confinement caused Plaintiff to try and commit suicide on or about 8/17/2010, where he was subsequently transfer to CNYPC.

63. Upon release from CNYPC, they indicated in a discharge plan that Plaintiff needed to be linked to psychiatric aftercare services which should include regular contact with a therapist, continual prescription of psychotropic medications, and regular visitations with a psychiatrist to monitor his medications and his overall mental status. He was discharged to Marcy SHU/RMHU.

64. Plaintiff deteriorated rapidly in the SHU/RMHU, Plaintiff became non-compliant with medication and received several misbehavior reports for incidents which were the result of his mental illness, and begun engaging to self-harm where he was written misbehavior reports and sentenced to consecutive days in the SHU. OMH did not intervene at his disciplinary hearing either to indicate that his behavior may have been due to his mental illness or to recommend that he be removed from SHU/RMHU confinement to a ICP.

65. Plaintiff accumulated several misbehavior reports resulting in cumulative SHU time, and was subsequently transferred from Marcy RMHU to Five Points RMHU then to Attica RMHU from 7/10/12 until 12/26/19.

66. Although plaintiff was unable to cope with the SHU/RMHU, OMH did not recommend that he be removed from SHU/RMHU, where he remained for several years, which removal would have made an over all improvement and management of care for Plaintiff who suffered from a serious mental illness.

67. Plaintiff has extensive mental health history that began prior to his incarceration.

68. On 8/17/10) Plaintiff became suicidal and cut his wrist and had to be transferred to CNYPC due to his self-harm, Plaintiff continues to follow a pattern of being housed in SHU/RMHU, significantly decompensating, being transferred to the OMH Satellite Mental Health Unit for brief periods primarily for the administration of long term stabilizing medication, and then being returned to the RMHU. No other psychiatric services have been made available to Mr. Engles to prevent his continual psychiatric deterioration in SHU/RMHU.

69. Plaintiff as well as others similarly situated with mental illness who receive SHU sanctions decompensate and become increasingly ill, but do not receive necessary hospitalization or other treatment for their decompensation. These prisoners may spend lengthy periods of SHU confinement while floridly ill without receiving treatment or release from their torment.

70. Because DOCCS regulations impose no upper limit on the duration for which prisoners may be confined to SHU, many prisoners with mental illness spend years housed under these harmful conditions, isolated and virtually untreated, with many more years of isolated confinement ahead of them.

71. While in the SHU/RMHU, Plaintiff accumulated misbehavior reports due to his mental illness resulting in cumulative time in SHU from 2011 until 2020.

72. Prison outpatient services available to prisoners with mental illness who are discharged from CNYPC fail to provide appropriate treatment and services to meet the prisoners known mental health care needs. Prisoner mental health staff frequently do not follow, or quickly modify, the treatment plan developed at CNYPC that directs the mental health treatment a prisoner should receive upon release back to the prison.

73. Prisoners like Plaintiff with mental illness for whom a therapeutic treatment program is clinically appropriate are barred from participating in the ICP's due to the lack of bedspace, their current or prior disciplinary history, or other non-clinical reasons. This failure to provide necessary intermediate mental health care for these prisoners with mental illness often results in increased psychiatric psychiatric deterioration, increased frustration trying to cope with the conditions of their confinement, increased incidents of misconduct borne of their inability to cope, and a decreased in programs and work opportunities.

74. DOCCS policies permit staff to use extreme SHU sanctions to punish individuals with significant mental illness, as a result, Plaintiff who has the least capacity to tolerate SHU sanctions for whom even a short time in SHU/RMHU would be weighty punishment-may nevertheless end up condemned to months or years in SHU suffering terrible consequences.

75. The Director of Special Housing Venettozzi has final policy-making and supervisory authority within DOCCS when it pertains to SHU sanctions. As director of SHU, and pursuant to New York law, he is aware of and has ultimate authority with regards to all SHU's. Commssioner Annucci and his staff periodically review these policies and customs. if he deems it necessary, Venettozzi and Annucci has the authority to cause DOCCS policies to be amended, adopted or repealed.

76. The Director of Special Housing and Inmate Disciplinary program, reviews, develop, implements, amends, and monitors DOCCS disciplinary policies and procedures and their consequences and reports to the Commissioner. The director evaluates statistical data to analyze trends and patterns in the disciplinary process. The director is responsible for staff training and supervision on disciplinary policies and procedures, and for developing a program of on-site inspections of the conditions of DOCCS SHU facilities. The director, along with staff under his direct supervision and guidance, review all appealed determinations of Tier III hearings and sustains, overturns or amends those dispositions.

77. Mr. Engles ultimately spend over 10 years in SHU/RMHU as a result of his disciplinary sanctions. Pursuant to DOCCS policies and procedures, no evaluation was conducted by Annucci, Venettozzi, or Mental Health staff to determine whether the extraordinary length of the confinement was causing severe and irreparable harm as the days in the SHU/RMHU turned into weeks, months, and years.

78. Mr. Engles life in the SHU/RMHU was drastically different from his life in the ICP and general population. While in the general population, Mr. Engles was afforded a range of activities and freedom that he took advantage of to prepare for life after he finished serving his criminal sentence.

79. Mr. Engles was able to gain valuable experience and skills preparing him for his eventual release. In the general population he was eligible to be placed on the waiting list for mandatory rehabilitative programs related to his criminal offense. He was able to educate himself further through reading and other activities. The availability of these rehabilitative opportunities was particularly important to Mr. Engles to help him prepare to positively contribute to his family and community upon release.

80. Mr. Engles also had access to social and interaction and mental stimulation that helped maintained psychological and emotional health and stability. He was able to exercise outdoors in the recreation yard. He was permitted to eat meals with other prisoners in the cafeteria, move around the prison facility, and visit the law library. He could watch television and stay abreast of current events. He was able to have personal possessions, including a radio, hotpot, numerous books, magazines, pictures, a personal jacket, personal shirts and sneakers, and other clothing.

81. On January 8, 2010, however, Mr. Engles access to all of these rehabilitative programs and other freedoms ceased when he was removed from general population and confined to SHU. Once in SHU, Mr. Engles became subject to the extreme deprivations of SHU confinement.

## FIRST CAUSE OF ACTION

### Cruel and Unusual Punishment in Violation of the Eighth and Fourteenth Amendment to the United States Constitution

82. By their policies and acts, defendants violate the rights of Plaintiff who suffer from serious mental illness to be free from cruel and unusual punishment as guaranteed by the Eighth and Fourteenth Amendment to the United States Constitution.

83. As a matter of policy and practice, defendants, with deliberate indifference, fail to provide Plaintiff with a serious mental illness with adequate mental health treatment and therapeutic housing options necessary to treat and to prevent worsening of his mental illness.

84. As a matter of policy and practice, and with deliberate indifference to his mental health needs, defendants impose periods of prolonged SHU sanctions upon Plaintiff with a serious mental illness which lead to the deterioration of his mental health.

85. By imposing periods of prolonged SHU confinement without regard to the deleterious effect that it will have on Plaintiff's mental health, defendants act with deliberate indifference to the substantial risk of serious harm to Plaintiff.

## SECOND CAUSE OF ACTION

### Violations of the Americans with Disabilities Act (ADA) and of Section 504 of the Rehabilitation Act (Section 504)

86. Plaintiff is a qualified individual with a disability as defined in the ADA and Section 504. He has a serious mental illness that substantially limit one or more major life activity, including but not limited to thinking, concentrating, and interacting with others; he has an extensive record of having such an impairment; or he is regarded as having such an impairment.

(15) of (7) page

As a state prisoner, Plaintiff meet the essential eligibility requirements for the receipt of services or the participation in programs or activities provided by defendants DOCCS and OMH. 42 U.S.C. § 12102(2); 42 U.S.C. §12131 (2); 29 U.S.C. § 794.

87. Defendants DOCCS and OMH are public entities as defined under 42 U.S.C. § 12131(1)(B).

88. Defendants discriminate against mentally disable prisoners by failing to provide alternative punishments as a reasonable accommodation so that punishments which exacerbate mental illness are not imposed.

89. Defendants discriminate against mentally disable prisoners solely on the basis of their disabilities in violation of Section 504 and on the basis of his disability in violation of the ADA. 29 U.S.C. §794; 42 U.S.C. §12132.

## Prayer for Relief

90. Plaintiff has suffered and will continue to suffer irreparable injury as a result of the unlawful acts, omissions, policies, and practices of the Defendants as alleged herein, unless he is granted the relief he requests. This complaint seeks system-wide relief and does not seek to duplicate or supplant relief, either court ordered or by settlement, sought in any prior case litigated on a institutional basis.

91. WHEREFORE, Plaintiff request that this Court grant him the following relief:

a). Adjudge and declare that the acts, omissions, policies, and practices of the Defendants with regard to Plaintiff violate the Eighth and Fourteenth Amendment to the United States Constitution; the Rehabilitation Act, 29 U.S.C § 794; and the Americans with Disabilities Act of 1990, 42 U.S.C. § 12132;

b). Enjoin Defendants, their agents, officials, employees, and all persons acting in concert with them, under color of State law or otherwise, from continuing the unconstitutional and illegal acts, conditions, and practices described in the Complaint;

c). order Defendants, their agents, officials, employees, and all persons acting in concert with them, under color of State law or otherwise, to take all necessary actions to:

i. Create sufficient hospital bedspace to provide short-term and long-term inpatient treatment for Plaintiff and prisoners with mental illness in need of inpatient care;

ii. Provide sufficient mental health treatment programs and services to Plaintiff in state correctional facilities including expanded intermediate residential mental health services housing and other alternative housing so that Plaintiff is not sanctions with SHU sanctions in the SHU/RMHU.

iii. Provide increased and sufficient staffing to provide adequate mental health screening, monitoring and treatment within DOCCS facilities and at CNYPC.

iv. Teacg DOCCS staff during pre-service and in-service training programs to recognize the signs and symptoms of mental illness and to prevent suicides;

v. Provide advanced training to DOCCS staff assigned to medical, mental health and high risk settings, including disciplinary housing and administrative segregation facilities, in suicide prevention and in the management of prisoners with mental illness.

vi. Award compensatory and punitive damages for all injuries sustained by the Defendants, including loss of liberty, economic loss, loss of familial contact, and the loss of all other privileges except for good time credits, as a result if the violation of the Plaintiff's constitutional rights;

92. Award the Plaintiff reasonable attorneys fees and costs under 42 U.S.C. 1988; and;

93. Grant any other relief the Court deems necessary and proper.

Sworn to before me this
17th day of April 2023

Trccq
Notary Public

Sincerely
Plaintiff / Pro Se.

(17) of (17) pages

TYLER CHASE
Notary Public - State of New York
No. 01CH6381894
Qualified in Seneca County
My Commission Expires October 15, 2026

DIN 09A0673       NYSID 01827189N    FACILITY OFF COUNTS      LOCATION
NAME ENGLES, JESSIE                            DOB 06/17/85   SEX M    E/R HB

| EFFECTIVE DATE | DATE ENTERED | SENDING FACILITY | RECEIVING FAC/ OUTCOUNT LOCATION | TRANSACTION TYPE | CELL |
|---|---|---|---|---|---|
| 02/06/09 | 02/06/09 |              | DWNSTATE REC | NEW COMMIT   | 02-0H-008 |
| 03/19/09 | 03/19/09 | DWNSTATE REC | SING SING GN | TRANSFER OUT | 01-0C-025 |
| 03/19/09 | 03/19/09 | DWNSTATE REC | SING SING GN | TRANSFER IN  | 05-0A-15S |
| 03/20/09 | 03/20/09 | SING SING GN | SING SING TR | INTRANS SENT | 05-0A-15S |
| 03/20/09 | 03/20/09 | SING SING GN | SING SING TR | INTRANS RECV | 0B-VS-31S |
| 04/04/09 | 04/04/09 | SING SING TR | SING SING GN | INTRANS SENT | 0B-VS-31S |
| 04/04/09 | 04/04/09 | SING SING TR | SING SING GN | INTRANS RECV | 0B-SS-24S |
| 05/14/09 | 05/14/09 | SING SING GN | ATTICA GEN   | TRANSFER OUT | 0C-04-212 |
| 05/14/09 | 05/14/09 | SING SING GN | DWNSTATE REC | INTRANS RECV | 01-0F-020 |
| 05/15/09 | 05/15/09 | DWNSTATE REC | ATTICA GEN   | INTRANS SENT | 01-0F-020 |
| 05/15/09 | 05/15/09 | SING SING GN | ATTICA GEN   | TRANSFER IN  | 0C-33-40S |
| 10/19/09 | 10/19/09 | ATTICA GEN   | SOUTHPORT    | TRANSFER OUT | RB-CW-016 |
| 10/19/09 | 10/19/09 | ATTICA GEN   | AUBURN DEPOT | INTRANS RECV | 0D-08-15B |
| 10/20/09 | 10/20/09 | AUBURN DEPOT | SOUTHPORT    | INTRANS SENT | 0D-08-15B |
| 10/20/09 | 10/20/09 | ATTICA GEN   | SOUTHPORT    | TRANSFER IN  | 0B-03-019 |
| 12/22/09 | 12/22/09 | SOUTHPORT    | AUBURN GENER | TRANSFER OUT | 0A-05-002 |
| 12/22/09 | 12/22/09 | SOUTHPORT    | AUBURN GENER | TRANSFER IN  | 0A-03-33S |
| 02/25/10 | 02/25/10 | AUBURN GENER | FIVE PTS STP | TRANSFER OUT | SH-UA-005 |
| 02/25/10 | 02/25/10 | AUBURN GENER | FIVE PTS STP | TRANSFER IN  | 12-C2-35B |
| 03/11/10 | 03/11/10 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-C2-35B |
| 03/11/10 | 03/11/10 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | MH-00-I05 |
| 03/17/10 | 03/17/10 | FIVE POINTS  | FIVE PTS STP | INTRANS SENT | MH-00-I05 |
| 03/17/10 | 03/17/10 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | 12-C2-35B |
| 04/14/10 | 04/14/10 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-A2-35B |
| 04/14/10 | 04/14/10 | FIVE PTS STP | FIVE POINTS  | INTRANS RECV | MH-00-I06 |
| 04/15/10 | 04/15/10 | FIVE POINTS  | FIVE PTS STP | INTRANS SENT | MH-00-I06 |
| 04/15/10 | 04/15/10 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | 12-A2-35B |
| 05/24/10 | 05/24/10 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-A2-35B |
| 05/24/10 | 05/24/10 | FIVE PTS STP | FIVE POINTS  | INTRANS RECV | MH-00-I02 |
| 05/25/10 | 05/25/10 | FIVE POINTS  | FIVE PTS STP | INTRANS SENT | MH-00-I02 |
| 05/25/10 | 05/25/10 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | 12-A2-35B |
| 06/29/10 | 06/29/10 | FIVE PTS STP | DWNSTATE REC | INTRANS SENT | 12-A2-35B |
| 06/29/10 | 06/29/10 | FIVE PTS STP | DWNSTATE REC | INTRANS RECV | SH-1E-009 |
| 07/09/10 | 07/09/10 | DWNSTATE REC | FIVE POINTS  | INTRANS SENT | SH-1E-018 |
| 07/09/10 | 07/09/10 | DWNSTATE REC | AUBURN DEPOT | INTRANS RECV | 0D-08-45S |
| 07/12/10 | 07/12/10 | AUBURN DEPOT | FIVE PTS STP | INTRANS SENT | 0D-08-45S |
| 07/12/10 | 07/12/10 | AUBURN DEPOT | FIVE PTS STP | INTRANS RECV | 12-A2-45B |
| 08/17/10 | 08/17/10 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-A2-35B |
| 08/17/10 | 08/17/10 | FIVE PTS STP | FIVE POINTS  | INTRANS RECV | MH-00-I01 |
| 08/18/10 | 08/18/10 | FIVE POINTS  | FIVE PTS STP | INTRANS SENT | MH-00-I06 |
| 08/18/10 | 08/18/10 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | 12-A2-35B |
| 08/19/10 | 08/19/10 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-A2-35B |
| 08/19/10 | 08/19/10 | FIVE PTS STP | FIVE POINTS  | INTRANS RECV | MH-00-I05 |
| 08/27/10 | 08/27/10 | FIVE POINTS  |              | DISCH TO OMH | MH-00-I05 |
| 12/10/10 | 12/10/10 |              | FIVE PTS STP | OMH NO NT    | 12-A2-48B |
| 01/24/11 | 01/24/11 | FIVE PTS STP | FIVE POINTS  | INTRANS SENT | 12-A2-48B |
| 01/24/11 | 01/24/11 | FIVE PTS STP | FIVE POINTS  | INTRANS RECV | MH-00-I04 |
| 01/25/11 | 01/25/11 | FIVE POINTS  | FIVE PTS STP | INTRANS SENT | MH-00-I04 |
| 01/25/11 | 01/25/11 | FIVE POINTS  | FIVE PTS STP | INTRANS RECV | 12-A2-48B |
| 02/22/11 | 02/22/11 | FIVE PTS STP | MARCY RMHU   | TRANSFER OUT | 12-A2-48B |

NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
      COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
      FACILITY FOR THIS TIME PERIOD.

     DIN 09A0673     NYSID 01827189N     FACILITY OFF COUNTS          LOCATION
       NAME ENGLES, JESSIE                    DOB 06/17/85     SEX M     E/R HB

     EFFECTIVE     DATE        SENDING       RECEIVING FAC/  TRANSACTION
       DATE       ENTERED      FACILITY      OUTCOUNT LOCATION     TYPE           CELL

     02/22/11     02/22/11     FIVE PTS STP   DWNSTATE REC    INTRANS RECV   01-0F-007
     02/24/11     02/24/11     DWNSTATE REC   MARCY RMHU      INTRANS SENT   01-0F-007
     02/24/11     02/24/11     FIVE PTS STP   MARCY RMHU      TRANSFER IN    RM-B1-003
     09/12/11     09/12/11     MARCY RMHU     SULLIVAN        INTRANS SENT   RM-A2-042
     09/13/11     09/13/11     MARCY RMHU     SULLIVAN        INTRANS RECV   MH-0B-003
     09/20/11     09/20/11     SULLIVAN       MARCY RMHU      INTRANS SENT   MH-0B-003
     09/20/11     09/20/11     SULLIVAN       MARCY RMHU      INTRANS RECV   RM-A2-042
     03/07/12     03/07/12     MARCY RMHU     0635            OUTSIDE HOSP   RM-A1-025
     03/08/12     03/08/12     .              MARCY RMHU      OUTCOUNT RET   RM-B1-019
     07/26/12     07/26/12     MARCY RMHU     ELMIRA GENER    TRANSFER OUT   MH-0B-003
     07/26/12     07/26/12     MARCY RMHU     ELMIRA GENER    TRANSFER IN    SH-01-015
     09/11/12     09/11/12     ELMIRA GENER   AUBURN GENER    INTRANS SENT   MH-0B-002
     09/11/12     09/11/12     ELMIRA GENER   AUBURN GENER    INTRANS RECV   SH-UF-002
     09/25/12     09/25/12     AUBURN GENER   ELMIRA GENER    INTRANS SENT   MH-0B-002
     09/25/12     09/25/12     AUBURN GENER   ELMIRA GENER    INTRANS RECV   SH-01-015
     04/20/13     04/20/13     ELMIRA GENER   ELMIRA RECEP    INTRANS SENT   SH-01-054
     04/20/13     04/20/13     ELMIRA GENER   ELMIRA RECEP    INTRANS RECV   0B-02-002
     04/20/13     04/20/13     ELMIRA RECEP   ELMIRA GENER    INTRANS SENT   0B-02-002
     04/20/13     04/20/13     ELMIRA RECEP   ELMIRA GENER    INTRANS RECV   SH-01-054
     05/28/13     05/28/13     ELMIRA GENER                   DISCH TO OMH   MH-0B-005
     07/10/13     07/11/13                    WENDE           OMH NO NT      MH-0B-005
     09/24/13     09/24/13     WENDE          GRT MEAD BHU    TRANSFER OUT   0G-42-016
     09/24/13     09/24/13     WENDE          DWNSTATE REC    INTRANS RECV   SH-1E-023
     09/26/13     09/26/13     DWNSTATE REC   GRT MEAD BHU    INTRANS SENT   SH-1E-023
     09/26/13     09/26/13     WENDE          GRT MEAD BHU    TRANSFER IN    BH-02-B09
     12/10/13     12/10/13     GRT MEAD BHU   FIVE PT RMHU    TRANSFER OUT   BH-02-D09
     12/10/13     12/10/13     GRT MEAD BHU   DWNSTATE REC    INTRANS RECV   SH-1E-024
     12/12/13     12/12/13     DWNSTATE REC   FIVE PT RMHU    INTRANS SENT   SH-1E-024
     12/12/13     12/12/13     GRT MEAD BHU   FIVE PT RMHU    TRANSFER IN    77-0D-013
     03/27/15     03/27/15     FIVE PT RMHU   FIVE POINTS     INTRANS SENT   77-0B-009
     03/27/15     03/27/15     FIVE PT RMHU   FIVE POINTS     INTRANS RECV   HS-00-R07
     04/20/15     04/20/15     FIVE PT RMHU   ATTICA RMHU     TRANSFER OUT   12-A1-06B
     04/20/15     04/20/15     FIVE PT RMHU   AUBURN DEPOT    INTRANS RECV   0D-08-18B
     04/21/15     04/21/15     AUBURN DEPOT   ATTICA GEN      INTRANS SENT   0D-08-18B
     04/21/15     04/21/15     FIVE PT RMHU   ATTICA RMHU     TRANSFER IN    RB-BN-009
     12/02/15     12/02/15     ATTICA RMHU    0210            OUTSIDE HOSP   RB-BN-006
     12/03/15     12/04/15     ATTICA RMHU    ATTICA GEN      INTRANS RECV   H2-12-I01
     12/09/15     12/09/15     ATTICA GEN     ATTICA RMHU     INTRANS SENT   MH-0B-002
     12/09/15     12/09/15     ATTICA GEN     ATTICA RMHU     INTRANS RECV   RB-BN-006
     12/19/15     12/19/15     ATTICA RMHU    1153            OUTSIDE HOSP   RB-BN-006
     12/19/15     12/19/15     ATTICA RMHU    ATTICA GEN      INTRANS RECV   H2-12-I01
     12/21/15     12/21/15     ATTICA GEN     0210            OUTSIDE HOSP   H2-12-I01
     12/23/15     12/23/15     .              ATTICA GEN      OUTCOUNT RET   H2-05-SW2
     12/31/15     12/31/15     ATTICA GEN     ATTICA RMHU     INTRANS SENT   MH-0B-001
     12/31/15     12/31/15     ATTICA GEN     ATTICA RMHU     INTRANS RECV   RB-BN-006
     01/14/16     01/14/16     ATTICA RMHU    ATTICA GEN      INTRANS SENT   RB-BN-006
     01/14/16     01/14/16     ATTICA RMHU    ATTICA GEN      INTRANS RECV   H2-05-SW1
     01/23/16     01/23/16     ATTICA GEN     ATTICA RMHU     INTRANS SENT   H2-05-SW2
     01/23/16     01/23/16     ATTICA GEN     ATTICA RMHU     INTRANS RECV   RB-BN-006
     01/26/16     01/26/16     ATTICA RMHU    FIVE PT RMHU    TRANSFER OUT   RB-BN-006


     NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
           COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
           FACILITY FOR THIS TIME PERIOD.

DIN 09A0673      NYSID 01827189N     FACILITY OFF COUNTS      LOCATION
  NAME ENGLES, JESSIE                    DOB 06/17/85     SEX M    E/R HB

| EFFECTIVE DATE | DATE ENTERED | SENDING FACILITY | RECEIVING FAC/ OUTCOUNT LOCATION | TRANSACTION TYPE | CELL |
|---|---|---|---|---|---|
| 01/27/16 | 01/27/16 | ATTICA RMHU | WENDE | INTRANS RECV | HS-02-301 |
| 01/27/16 | 01/27/16 | WENDE | FIVE PT RMHU | INTRANS SENT | HS-02-301 |
| 01/27/16 | 01/27/16 | ATTICA RMHU | FIVE PT RMHU | TRANSFER IN | MH-00-I05 |
| 06/02/16 | 06/02/16 | FIVE PT RMHU | GRT MEAD GEN | INTRANS SENT | 77-0A-013 |
| 06/02/16 | 06/02/16 | FIVE PT RMHU | GRT MEAD GEN | INTRANS RECV | OF-01-09S |
| 06/06/16 | 06/06/16 | GRT MEAD GEN | FIVE PT RMHU | INTRANS SENT | OF-01-09S |
| 06/06/16 | 06/06/16 | GRT MEAD GEN | FIVE PT RMHU | INTRANS RECV | 77-0A-013 |
| 06/08/16 | 06/08/16 | FIVE PT RMHU | FIVE POINTS | INTRANS SENT | 77-0A-013 |
| 06/08/16 | 06/08/16 | FIVE PT RMHU | FIVE POINTS | INTRANS RECV | HS-00-R07 |
| 06/10/16 | 06/10/16 | FIVE POINTS | FIVE PT RMHU | INTRANS SENT | HS-00-R07 |
| 06/10/16 | 06/10/16 | FIVE POINTS | FIVE PT RMHU | INTRANS RECV | 77-0A-013 |
| 06/27/16 | 06/27/16 | FIVE PT RMHU | FIVE POINTS | INTRANS SENT | 77-0A-013 |
| 06/27/16 | 06/27/16 | FIVE PT RMHU | FIVE POINTS | INTRANS RECV | MH-00-I02 |
| 06/28/16 | 06/28/16 | FIVE POINTS | FIVE PT RMHU | INTRANS SENT | MH-00-I02 |
| 06/28/16 | 06/28/16 | FIVE POINTS | FIVE PT RMHU | INTRANS RECV | 77-0A-013 |
| 07/07/16 | 07/07/16 | FIVE PT RMHU | FIVE POINTS | INTRANS SENT | 77-0A-013 |
| 07/07/16 | 07/07/16 | FIVE PT RMHU | FIVE POINTS | INTRANS RECV | MH-00-I03 |
| 07/19/16 | 07/19/16 | FIVE POINTS | FIVE PT RMHU | INTRANS SENT | HS-00-R03 |
| 07/19/16 | 07/19/16 | FIVE POINTS | FIVE PT RMHU | INTRANS RECV | 77-0C-011 |
| 07/20/16 | 07/20/16 | FIVE PT RMHU | FIVE POINTS | INTRANS SENT | 77-0C-011 |
| 07/20/16 | 07/20/16 | FIVE PT RMHU | FIVE POINTS | INTRANS RECV | HS-00-R08 |
| 08/16/16 | 08/16/16 | FIVE PT RMHU | GRT MEAD BHU | TRANSFER OUT | MH-00-I03 |
| 08/16/16 | 08/16/16 | FIVE PT RMHU | GRT MEAD BHU | TRANSFER IN | BH-02-B03 |
| 08/17/16 | 08/17/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS SENT | BH-02-B03 |
| 08/17/16 | 08/17/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS RECV | MH-0B-002 |
| 08/17/16 | 08/18/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS SENT | MH-0B-002 |
| 08/17/16 | 08/18/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS RECV | BH-02-B03 |
| 08/17/16 | 08/18/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS SENT | BH-02-B03 |
| 08/17/16 | 08/18/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS RECV | HS-IN-IS1 |
| 08/18/16 | 08/18/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS SENT | HS-IN-IS1 |
| 08/18/16 | 08/18/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS RECV | BH-02-B03 |
| 08/18/16 | 08/18/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS SENT | BH-02-B03 |
| 08/18/16 | 08/18/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS RECV | MH-0B-006 |
| 08/19/16 | 08/19/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS SENT | MH-0B-006 |
| 08/19/16 | 08/19/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS RECV | BH-02-B03 |
| 08/19/16 | 08/19/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS SENT | BH-02-B03 |
| 08/19/16 | 08/19/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS RECV | MH-0B-005 |
| 08/25/16 | 08/26/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS SENT | MH-0B-005 |
| 08/25/16 | 08/26/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS RECV | BH-02-B03 |
| 08/25/16 | 08/26/16 | GRT MEAD BHU | 0001 | OUTSIDE HOSP | BH-02-B03 |
| 08/26/16 | 08/27/16 | | GRT MEAD BHU | OUTCOUNT RET | BH-02-B03 |
| 08/26/16 | 08/27/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS SENT | BH-02-B03 |
| 08/26/16 | 08/27/16 | GRT MEAD BHU | GRT MEAD GEN | INTRANS RECV | MH-0B-003 |
| 09/22/16 | 09/22/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS SENT | MH-0B-005 |
| 09/22/16 | 09/22/16 | GRT MEAD GEN | GRT MEAD BHU | INTRANS RECV | BH-02-B03 |
| 09/22/16 | 09/22/16 | GRT MEAD BHU | CLINTON GEN | TRANSFER OUT | BH-02-B03 |
| 09/22/16 | 09/22/16 | GRT MEAD BHU | CLINTON GEN | TRANSFER IN | SH-UU-013 |
| 01/26/17 | 01/26/17 | CLINTON GEN | ATTICA RMHU | TRANSFER OUT | SH-UU-013 |
| 01/26/17 | 01/26/17 | CLINTON GEN | ATTICA RMHU | TRANSFER IN | RB-BN-003 |
| 04/25/17 | 04/25/17 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-003 |

NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
      COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
      FACILITY FOR THIS TIME PERIOD.

DIN 09A0673     NYSID 01827189N     FACILITY OFF COUNTS        LOCATION
  NAME ENGLES, JESSIE                        DOB 06/17/85    SEX M    E/R HB

| EFFECTIVE<br>DATE | DATE<br>ENTERED | SENDING<br>FACILITY | RECEIVING FAC/<br>OUTCOUNT LOCATION | TRANSACTION<br>TYPE | CELL |
|---|---|---|---|---|---|
| 04/25/17 | 04/25/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | RB-CN-003 |
| 04/28/17 | 04/28/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | RB-CN-003 |
| 04/28/17 | 04/28/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-003 |
| 05/08/17 | 05/08/17 | ATTICA RMHU | 0210 | OUTSIDE HOSP | RB-BN-003 |
| 05/09/17 | 05/09/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-12-I01 |
| 05/22/17 | 05/22/17 | ATTICA GEN | 1153 | OUTSIDE HOSP | MH-OB-001 |
| 05/22/17 | 05/22/17 |  | ATTICA GEN | OUTCOUNT RET | H2-12-I01 |
| 05/27/17 | 05/27/17 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-12-I01 |
| 05/29/17 | 05/29/17 | · | ATTICA GEN | OUTCOUNT RET | H2-14-S03 |
| 06/05/17 | 06/05/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | H2-14-S03 |
| 06/05/17 | 06/05/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-004 |
| 06/22/17 | 06/22/17 | ATTICA RMHU | 1153 | OUTSIDE HOSP | RB-BN-004 |
| 06/24/17 | 06/24/17 | ATTICA RMHU | 0210 | OUTSIDE HOSP | - - |
| 06/25/17 | 06/25/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-21-I09 |
| 06/27/17 | 06/27/17 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-21-I09 |
| 06/28/17 | 06/28/17 | · | ATTICA GEN | OUTCOUNT RET | H2-13-I02 |
| 08/17/17 | 08/17/17 | ATTICA GEN | 1153 | OUTSIDE HOSP | H2-14-S03 |
| 08/18/17 | 08/18/17 |  | ATTICA GEN | OUTCOUNT RET | H2-18-S06 |
| 09/15/17 | 09/15/17 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-14-S03 |
| 09/17/17 | 09/17/17 |  | ATTICA GEN | OUTCOUNT RET | H2-14-S03 |
| 09/19/17 | 09/19/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | H2-14-S03 |
| 09/19/17 | 09/19/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-007 |
| 09/25/17 | 09/25/17 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-007 |
| 09/25/17 | 09/25/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-14-S03 |
| 09/28/17 | 09/28/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | H2-14-S03 |
| 09/28/17 | 09/28/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-007 |
| 10/05/17 | 10/05/17 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-007 |
| 10/05/17 | 10/05/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-05-SW2 |
| 10/16/17 | 10/16/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | H2-12-I01 |
| 10/16/17 | 10/16/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-007 |
| 11/02/17 | 11/02/17 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-007 |
| 11/02/17 | 11/02/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-13-I02 |
| 11/05/17 | 11/05/17 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-13-I02 |
| 11/05/17 | 11/05/17 |  | ATTICA GEN | OUTCOUNT RET | H2-13-I02 |
| 11/14/17 | 11/14/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | H2-13-I02 |
| 11/14/17 | 11/14/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-007 |
| 12/04/17 | 12/04/17 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-007 |
| 12/04/17 | 12/04/17 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | H2-05-SW2 |
| 12/11/17 | 12/11/17 | ATTICA GEN | ATTICA RMHU | INTRANS SENT | RB-CN-003 |
| 12/11/17 | 12/11/17 | ATTICA GEN | ATTICA RMHU | INTRANS RECV | RB-BN-007 |
| 01/08/18 | 01/08/18 | ATTICA RMHU | ATTICA GEN | INTRANS SENT | RB-BN-007 |
| 01/08/18 | 01/08/18 | ATTICA RMHU | ATTICA GEN | INTRANS RECV | MH-OB-008 |
| 01/16/18 | 01/16/18 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-12-I01 |
| 01/16/18 | 01/16/18 | · | ATTICA GEN | OUTCOUNT RET | H2-12-I01 |
| 01/23/18 | 01/23/18 | ATTICA RMHU | ATTICA GEN | TRANSFER IN | RB-CE-016 |
| 02/02/18 | 02/02/18 | ATTICA GEN | 0210 | OUTSIDE HOSP | RB-CE-016 |
| 02/02/18 | 02/02/18 |  | ATTICA GEN | OUTCOUNT RET | H2-05-SW2 |
| 02/12/18 | 02/12/18 | ATTICA GEN | FIVE POINTS | INTRANS SENT | H2-13-I02 |
| 02/12/18 | 02/12/18 | ATTICA GEN | FIVE POINTS | INTRANS RECV | MH-00-I03 |
| 02/20/18 | 02/20/18 | FIVE POINTS | ATTICA GEN | INTRANS SENT | MH-00-I03 |

NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
      COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
      FACILITY FOR THIS TIME PERIOD.

DIN 09A0673    NYSID 01827189N   FACILITY OFF COUNTS      LOCATION
NAME ENGLES, JESSIE                        DOB 06/17/85   SEX M   E/R HB

| EFFECTIVE DATE | DATE ENTERED | SENDING FACILITY | RECEIVING FAC/ OUTCOUNT LOCATION | TRANSACTION TYPE | CELL |
|---|---|---|---|---|---|
| 02/20/18 | 02/20/18 | FIVE POINTS | ATTICA GEN | INTRANS RECV | RB-CE-016 |
| 03/22/18 | 03/22/18 | ATTICA GEN | 0210 | OUTSIDE HOSP | H2-05-SW2 |
| 03/22/18 | 03/22/18 | | ATTICA GEN | OUTCOUNT RET | MH-OB-002 |
| 04/12/18 | 04/12/18 | ATTICA GEN | CLINTON GEN | TRANSFER OUT | RB-CE-016 |
| 04/12/18 | 04/12/18 | ATTICA GEN | CLINTON GEN | TRANSFER IN | MH-OB-006 |
| 05/02/18 | 05/02/18 | CLINTON GEN | 0001 | OUTSIDE HOSP | SH-UU-001 |
| 05/04/18 | 05/04/18 | | CLINTON GEN | OUTCOUNT RET | MH-OB-001 |
| 05/08/18 | 05/08/18 | CLINTON GEN | 0001 | OUTSIDE HOSP | MH-OB-001 |
| 05/14/18 | 05/14/18 | | CLINTON GEN | OUTCOUNT RET | MH-OB-004 |
| 08/16/18 | 08/16/18 | CLINTON GEN | MARCY RMHU | TRANSFER OUT | SH-UU-027 |
| 08/16/18 | 08/16/18 | CLINTON GEN | MARCY RMHU | TRANSFER IN | RM-B1-024 |
| 08/27/18 | 08/27/18 | MARCY RMHU | 0635 | OUTSIDE HOSP | RM-B2-035 |
| 08/28/18 | 08/28/18 | | MARCY RMHU | OUTCOUNT RET | RM-B1-024 |
| 10/16/18 | 10/16/18 | MARCY RMHU | AUBURN GENER | INTRANS SENT | RM-B1-024 |
| 10/16/18 | 10/16/18 | MARCY RMHU | AUBURN GENER | INTRANS RECV | OC-19-17S |
| 10/22/18 | 10/22/18 | AUBURN GENER | ERIE | COURT TRIP | SH-UH-001 |
| 11/02/18 | 11/02/18 | | AUBURN GENER | OUTCOUNT RET | SH-UL-006 |
| 11/02/18 | 11/02/18 | AUBURN GENER | MARCY RMHU | INTRANS SENT | SH-UL-006 |
| 11/05/18 | 11/05/18 | AUBURN GENER | MARCY RMHU | INTRANS RECV | RM-A1-004 |
| 11/15/18 | 11/15/18 | MARCY RMHU | 0635 | OUTSIDE HOSP | RM-A1-004 |
| 11/18/18 | 11/18/18 | | MARCY RMHU | OUTCOUNT RET | RM-A1-004 |
| 11/18/18 | 11/18/18 | MARCY RMHU | AUBURN GENER | INTRANS SENT | RM-A1-004 |
| 11/18/18 | 11/18/18 | MARCY RMHU | AUBURN GENER | INTRANS RECV | HS-0I-004 |
| 11/19/18 | 11/19/18 | AUBURN GENER | MARCY | INTRANS SENT | HS-0F-004 |
| 11/19/18 | 11/19/18 | AUBURN GENER | MARCY RMHU | INTRANS RECV | RM-A1-004 |
| 12/20/18 | 12/20/18 | MARCY RMHU | ERIE | COURT TRIP | RM-A1-004 |
| 12/21/18 | 12/21/18 | | MARCY RMHU | OUTCOUNT RET | RM-A1-004 |
| 02/21/19 | 02/21/19 | MARCY RMHU | 0599 | OUTSIDE HOSP | RM-A2-050 |
| 02/21/19 | 02/21/19 | | MARCY RMHU | OUTCOUNT RET | RM-OB-001 |
| 06/17/19 | 06/17/19 | MARCY RMHU | WENDE ICP | TRANSFER OUT | RM-B2-026 |
| 06/17/19 | 06/17/19 | MARCY RMHU | WENDE ICP | TRANSFER IN | MH-02-B09 |
| 07/26/19 | 07/26/19 | WENDE ICP | 0210 | OUTSIDE HOSP | MH-02-D03 |
| 07/26/19 | 07/27/19 | WENDE ICP | WENDE | INTRANS SENT | - - |
| 07/26/19 | 07/27/19 | WENDE ICP | WENDE | INTRANS RECV | HS-02-181 |
| 07/29/19 | 07/29/19 | WENDE | WENDE ICP | INTRANS SENT | HS-02-181 |
| 07/29/19 | 07/29/19 | WENDE | WENDE ICP | INTRANS RECV | MH-02-D03 |
| 08/31/19 | 09/01/19 | WENDE ICP | 0210 | OUTSIDE HOSP | MH-02-D03 |
| 09/02/19 | 09/03/19 | | WENDE ICP | OUTCOUNT RET | MH-02-D03 |
| 09/02/19 | 09/03/19 | WENDE ICP | WENDE | INTRANS SENT | MH-02-D03 |
| 09/02/19 | 09/03/19 | WENDE ICP | WENDE | INTRANS RECV | HS-02-221 |
| 09/03/19 | 09/03/19 | WENDE | WENDE ICP | INTRANS SENT | HS-02-221 |
| 09/03/19 | 09/03/19 | WENDE | WENDE ICP | INTRANS RECV | MH-02-D03 |
| 09/13/19 | 09/14/19 | WENDE ICP | 0210 | OUTSIDE HOSP | MH-02-B08 |
| 09/15/19 | 09/16/19 | | WENDE ICP | OUTCOUNT RET | MH-02-B08 |
| 09/15/19 | 09/16/19 | WENDE ICP | WENDE | INTRANS SENT | MH-02-B08 |
| 09/15/19 | 09/16/19 | WENDE ICP | WENDE | INTRANS RECV | HS-02-181 |
| 09/20/19 | 09/21/19 | WENDE | 0210 | OUTSIDE HOSP | MH-OB-003 |
| 09/22/19 | 09/23/19 | | WENDE | OUTCOUNT RET | HS-02-161 |
| 10/23/19 | 10/23/19 | WENDE | MARCY RMHU | INTRANS RECV | RM-OB-001 |
| 10/31/19 | 10/31/19 | WENDE ICP | MARCY RMHU | TRANSFER IN | RM-OB-001 |

NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
FACILITY FOR THIS TIME PERIOD.

DIN 09A0673      NYSID 01827189N    FACILITY OFF COUNTS      LOCATION
   NAME ENGLES, JESSIE                      DOB 06/17/85    SEX M    E/R HB

| EFFECTIVE DATE | DATE ENTERED | SENDING FACILITY | RECEIVING FAC/ OUTCOUNT LOCATION | TRANSACTION TYPE | CELL |
|---|---|---|---|---|---|
| 11/25/19 | 11/25/19 | MARCY RMHU | AUBURN ICP | TRANSFER OUT | RM-A1-017 |
| 11/25/19 | 11/25/19 | MARCY RMHU | AUBURN GENER | INTRANS RECV | 0E-08-26S |
| 11/25/19 | 11/25/19 | AUBURN GENER | AUBURN ICP | INTRANS SENT | 0E-08-26S |
| 11/25/19 | 11/25/19 | MARCY RMHU | AUBURN ICP | TRANSFER IN | 0E-05-010 |
| 12/12/19 | 12/12/19 | AUBURN ICP | AUBURN GENER | INTRANS SENT | 0E-05-010 |
| 12/12/19 | 12/12/19 | AUBURN ICP | AUBURN GENER | INTRANS RECV | HS-0I-010 |
| 12/13/19 | 12/13/19 | AUBURN GENER | 0085 | OUTSIDE HOSP | HS-0I-010 |
| 12/14/19 | 12/14/19 | | AUBURN GENER | OUTCOUNT RET | HS-0F-004 |
| 12/16/19 | 12/16/19 | AUBURN GENER | AUBURN GENER | INTRANS SENT | HS-0F-004 |
| 12/16/19 | 12/16/19 | AUBURN GENER | AUBURN ICP | INTRANS RECV | 0E-05-010 |
| 12/26/19 | 12/26/19 | AUBURN ICP | AUBURN GENER | INTRANS SENT | 0E-05-010 |
| 12/26/19 | 12/26/19 | AUBURN ICP | AUBURN GENER | INTRANS RECV | SH-UG-001 |
| 01/23/20 | 01/23/20 | AUBURN ICP | MARCY RMHU | TRANSFER OUT | MH-0B-004 |
| 01/23/20 | 01/23/20 | AUBURN ICP | MARCY RMHU | TRANSFER IN | RM-0B-003 |
| 03/16/20 | 03/16/20 | MARCY RMHU | AUBURN ICP | TRANSFER OUT | RM-A2-048 |
| 03/16/20 | 03/16/20 | MARCY RMHU | AUBURN ICP | TRANSFER IN | 0E-06-009 |
| 03/24/20 | 03/24/20 | AUBURN ICP | AUBURN GENER | INTRANS SENT | 0E-06-009 |
| 03/24/20 | 03/24/20 | AUBURN ICP | AUBURN GENER | INTRANS RECV | MH-0B-005 |
| 03/25/20 | 03/25/20 | AUBURN GENER | 0085 | OUTSIDE HOSP | MH-0B-005 |
| 03/25/20 | 03/25/20 | AUBURN GENER | 0635 | OUTSIDE HOSP | - - |
| 03/25/20 | 03/25/20 | | AUBURN GENER | OUTCOUNT RET | MH-0B-005 |
| 03/31/20 | 03/31/20 | AUBURN GENER | AUBURN ICP | INTRANS SENT | MH-0B-005 |
| 03/31/20 | 03/31/20 | AUBURN GENER | AUBURN ICP | INTRANS RECV | 0E-05-009 |
| 06/03/20 | 06/03/20 | AUBURN ICP | AUBURN GENER | INTRANS SENT | 0E-05-009 |
| 06/03/20 | 06/03/20 | AUBURN ICP | AUBURN GENER | INTRANS RECV | MH-0B-002 |
| 06/04/20 | 06/04/20 | AUBURN GENER | 0635 | OUTSIDE HOSP | MH-0B-002 |
| 06/05/20 | 06/05/20 | | AUBURN GENER | OUTCOUNT RET | MH-0B-002 |
| 06/11/20 | 06/11/20 | AUBURN GENER | AUBURN ICP | INTRANS SENT | MH-0B-002 |
| 06/11/20 | 06/11/20 | AUBURN GENER | AUBURN ICP | INTRANS RECV | 0E-05-009 |
| 06/22/20 | 06/22/20 | AUBURN ICP | AUBURN GENER | INTRANS SENT | 0E-05-009 |
| 06/22/20 | 06/22/20 | AUBURN ICP | AUBURN GENER | INTRANS RECV | MH-0B-005 |
| 07/08/20 | 07/08/20 | AUBURN GENER | MARCY RMHU | INTRANS SENT | HS-0I-010 |
| 07/08/20 | 07/08/20 | AUBURN GENER | MARCY RMHU | INTRANS RECV | RM-A1-009 |
| 07/28/20 | 07/28/20 | AUBURN ICP | MARCY RMHU | TRANSFER IN | RM-A1-009 |
| 09/17/20 | 09/17/20 | MARCY RMHU | 0635 | OUTSIDE HOSP | RM-A2-049 |
| 10/22/20 | 10/22/20 | | MARCY RMHU | OUTCOUNT RET | RM-A2-049 |
| 11/12/20 | 11/12/20 | MARCY RMHU | | ME PRS LOCAL | RM-B2-045 |

NOTE: THIS REPORT WAS RECONSTRUCTED USING HISTORICAL INMATE MOVEMENT DATA FROM
      COMPUTER RECORDS, AND IS ONLY AS ACCURATE AS IT WAS MAINTAINED BY THE
      FACILITY FOR THIS TIME PERIOD.

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

--------------------------------------------------------------------
TIER 3   INCIDENT: 06/24/20 08:00 AM  CO   KNOX, G S          AUBURN GENER
         ADDITIONAL OFFICERS: CO   KNOX, G S      CO   KNOX, G S
         HEARING : 07/20/20 03:33 PM  SORC DZIEKOWICZ, W A    MARCY RMHU
         APPEAL  :        PENDING
         DIS.REV : 07/22/20            SUPT REARDON, P D       MARCY
118.22 UNHYGIENIC ACT      106.10 DIRECT ORDER      118.10 SMUGGLING
106.10 DIRECT ORDER        122.10 SMOKING           118.22 UNHYGIENIC ACT
106.10 DIRECT ORDER
     120 D SHU         PACKAGE      COMMISSARY   SERVICE DTES 07/20/20 11/17/20
     120 D GOOD TIME
--------------------------------------------------------------------
TIER 2   INCIDENT: 06/22/20 12:00 PM  CO   BAIER, S J         AUBURN ICP
         HEARING : 07/17/20 01:28 PM  LT   PYKE, S M          MARCY RMHU
104.13 CREATE DISTURB      113.15 UNAUTH EXCHANGE   106.10 DIRECT ORDER
     14 D KEEP-PREHEAR                  SERVICE DTES 06/22/20 07/06/20
--------------------------------------------------------------------
TIER 3   INCIDENT: 03/18/18 01:20 PM  SGT  LONG, C A          ATTICA GEN
         HEARING : 04/04/18 02:58 PM  CHO  FINNERTY, T M      ATTICA GEN
107.10 INTERFERENCE        116.10 LOSS/DAMAGE PROP  112.22 OBSTRUCT VISIB
$280.00    RESTITUTION
--------------------------------------------------------------------
TIER 3   INCIDENT: 03/16/18 01:05 PM  SGT  LONG, C A          ATTICA GEN
         HEARING : 04/04/18 02:25 PM  DSA  BIELAK, K          ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI         CENTRAL OFF
         DIS.REV : 07/12/19            RMHU                   WENDE ICP
104.11 VIOLENT CONDUCT     104.13 CREATE DISTURB    113.10 WEAPON
118.22 UNHYGIENIC ACT      107.10 INTERFERENCE      106.10 DIRECT ORDER
--------------------------------------------------------------------
TIER 3   INCIDENT: 03/15/18 09:38 AM  SGT  LONG, C A          ATTICA GEN
         HEARING : 04/04/18 02:47 PM  CHO  FINNERTY, T M      ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI         CENTRAL OFF
         DIS.REV : 06/12/19            RMHU                   WENDE ICP
104.11 VIOLENT CONDUCT     104.13 CREATE DISTURB    118.22 UNHYGIENIC ACT
107.10 INTERFERENCE        107.11 HARASSMENT        106.10 DIRECT ORDER
102.10 THREATS             116.10 LOSS/DAMAGE PROP  101.22 STALKING
12 M      GOOD TIME
$107.95    RESTITUTION
--------------------------------------------------------------------
TIER 3   INCIDENT: 03/06/18 07:45 AM  OTHR MITCHELL           ATTICA GEN
         HEARING : 04/04/18 03:20 PM  ADSP HILL, M A          ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI         CENTRAL OFF
         DIS.REV : 07/12/19            RMHU                   WENDE ICP
107.11 HARASSMENT          102.10 THREATS           101.22 STALKING
--------------------------------------------------------------------
TIER 3   INCIDENT: 02/28/18 01:30 PM  CO   CHRISTENSON        ATTICA GEN
         HEARING : 03/26/18 01:30 PM  DSS  BISHOP, R C        ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI         CENTRAL OFF
         DIS.REV : 07/12/19            RMHU                   WENDE ICP
113.10 WEAPON              113.11 ALTERED ITEM      113.23 CONTRABAND
12 M      GOOD TIME
--------------------------------------------------------------------
TIER 3   INCIDENT: 02/02/18 02:45 PM  CO   REINHARDT, J D     ATTICA GEN
         HEARING : 02/28/18 03:20 PM  DSS  BISHOP, R C        ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI         CENTRAL OFF
         DIS.REV : 07/12/19            RMHU                   WENDE ICP
104.11 VIOLENT CONDUCT     106.10 DIRECT ORDER      102.10 THREATS
--------------------------------------------------------------------

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

------------------------------------------------------------------------

```
  5 M    SHU         PACKAGE      COMMISSARY   SERVICE DTES 07/09/09 12/09/09
  5 M    PHONE                                 SERVICE DTES 07/09/09 12/09/09
  2 M    GOOD TIME
         CONFISCATE  /
```

------------------------------------------------------------------------

```
TIER 3  INCIDENT: 04/13/09 09:25 PM  SGT  LANSING          SING SING GN
        HEARING : 05/05/09 01:00 PM  OTHR A.CHU            SING SING GN
        DIS.REV : 05/15/09           CAPT BOWN             ATTICA GEN
888.88 IPC
     33 D IPC CONFINE                          SERVICE DTES 04/13/09 05/15/09
```

------------------------------------------------------------------------

```
TIER 2  INCIDENT: 04/13/09 09:24 PM  CO   G. PACHECO       SING SING GN
        HEARING : 04/17/09 02:00 PM  LT   G. POFF          SING SING GN
        APPEAL  : 04/24/09 MODIFIED  CAPT INGENITO (RLO)   SING SING GN
118.23 UNREPORTED ILL
     26 D KEEPLOCK                             SERVICE DTES 04/17/09 05/13/09
      4 D KEEP-PREHEAR                         SERVICE DTES 04/13/09 04/17/09
     30 D PACKAGE      COMMISSARY    PHONE     SERVICE DTES 04/17/09 05/17/09
```

------------------------------------------------------------------------

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

***SUCCESSFUL PRINT COMPLETION***

INMATE ID#: 09A0673 ENGLES, JESSIE                          LOCATION: MARCY RMHU

------------------------------------------------------------------------
 2 M       GOOD TIME
------------------------------------------------------------------------
TIER 3  INCIDENT: 07/07/10 09:30 AM  CO  N. MERCADO        DWNSTATE REC
        HEARING : 08/05/10 01:43 PM  CHO M. RASMUS         FIVE PTS STP
        DIS.REV : 08/26/11           OTHR RMHU             MARCY RMHU
104.11 VIOLENT CONDUCT   107.10 INTERFERENCE   106.10 DIRECT ORDER
   1 M       SHU                                SERVICE DTES 07/15/11 08/15/11
   1 M       PACKAGE     COMMISSARY  PHONE      SERVICE DTES 12/15/11 01/15/12
   3 M       GOOD TIME
------------------------------------------------------------------------
TIER 3  INCIDENT: 07/05/10 06:50 PM  CO  WALKER            DWNSTATE REC
        HEARING : 07/30/10 09:25 AM  CHO RASMUS            FIVE PTS STP
        DIS.REV : 12/02/13           BHU BHU               ORT MEAD BHU
107.10 INTERFERENCE    106.10 DIRECT ORDER    116.10 LOSS/DAMAGE PROP
   3 M       PACKAGE     COMMISSARY  PHONE      SERVICE DTES 09/15/11 12/15/11
   3 M       GOOD TIME
------------------------------------------------------------------------
TIER 3  INCIDENT: 07/05/10 06:16 PM  NURS BURGOS           DWNSTATE REC
        HEARING : 07/30/10 09:29 AM  CHO RASMUS            FIVE PTS STP
107.11 HARASSMENT      106.10 DIRECT ORDER
   3 M       KEEPLOCK    PACKAGE     COMMISSARY  PHONE    SUSPD TO 01/26/11
   1 M       GOOD TIME
------------------------------------------------------------------------
TIER 3  INCIDENT: 06/22/10 01:35 PM  CO  BENWAY            FIVE PTS STP
        HEARING : 07/20/10 01:46 PM  CHO RASMUS            FIVE PTS STP
113.27 OTH INM CRIM INFO  114.10 SMUGGLING
   2 M       KEEPLOCK    PACKAGE     COMMISSARY  PHONE    SUSPD TO 01/16/11
   1 M       GOOD TIME
            CONFISCATE /
------------------------------------------------------------------------
TIER 3  INCIDENT: 02/12/10 06:50 PM  CO  HOWELL            AUBURN GENER
        HEARING : 03/02/10 02:40 PM  DSA OMEARA            AUBURN GENER
        DIS.REV : 03/08/10           SUPT GRAHAM           AUBURN GENER
107.10 INTERFERENCE      106.10 DIRECT ORDER   102.10 THREATS
   2 M       RECREATION                         SERVICE DTES 02/12/10 04/12/10
   2 M       PACKAGE     COMMISSARY  PHONE      SERVICE DTES 07/15/11 04/15/11
   2 M       SHU                                SUSPD TO 03/09/10
------------------------------------------------------------------------
TIER 2  INCIDENT: 01/28/10 12:50 PM  CO  SWIECKI           AUBURN GENER
        HEARING : 02/10/10 12:28 PM  LT  ABATE             AUBURN GENER
106.10 DIRECT ORDER
   30 D EARPH-CC                                SERVICE DTES 01/28/10 02/27/10
------------------------------------------------------------------------
TIER 3  INCIDENT: 01/15/10 08:55 AM  CO  GIBSON            AUBURN GENER
        HEARING : 01/28/10 02:15 PM  CAPT CHUTTEY          AUBURN GENER
        APPEAL  : 04/08/10 AFFIRMED  ADIR PRACK            CENTRAL OFF
        DIS.REV : 02/01/10           SUPT GRAHAM           AUBURN GENER
104.11 VIOLENT CONDUCT    100.10 ASSAULT ON INMATE   104.13 FIGHTING
113.10 WEAPON
   18 M      SHU         PACKAGE     COMMISSARY  SERVICE DTES 01/15/10 07/15/11
   18 M      PHONE                               SERVICE DTES 01/15/10 07/15/11
   12 M      GOOD TIME
------------------------------------------------------------------------
TIER 3  INCIDENT: 07/09/09 07:00 PM  SGT C. SKOMSKI        ATTICA GEN
        HEARING : 07/22/09 05:05 PM  CAPT ROBINSON         ATTICA GEN
        APPEAL  : 08/25/09 AFFIRMED  DIR BEZIO             CENTRAL OFF
114.10 SMUGGLING        116.12 COUNTERFEITING

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

---

```
 2 M      PACKAGE      COMMISSARY            SERVICE DTES 09/12/12 11/12/12
 3 M      PHONE                              SERVICE DTES 04/15/12 07/15/12
```

---

```
TIER 3  INCIDENT: 01/05/12 05:05 PM  CO   COLE           MARCY RMHU
        HEARING : 02/02/12 02:15 PM  OTHR HILTON          MARCY RMHU
104.10 CREATE DISTURB    107.10 INTERFERENCE   106.10 DIRECT ORDER
        60 D SHU                               SERVICE DTES 06/10/12 08/09/12
```

---

```
TIER 3  INCIDENT: 01/05/12 02:05 PM  CO   GRIFFITH       MARCY RMHU
        HEARING : 02/02/12 01:35 PM  OTHR HILTON          MARCY RMHU
113.16 UNAUTH VALUABLE
        30 D SHU                               SERVICE DTES 05/11/12 06/10/12
```

---

```
TIER 3  INCIDENT: 12/30/11 07:00 PM  CO   CHRLES         MARCY RMHU
        HEARING : 01/24/12 05:14 PM  CAPT SCARAFILE       MARCY RMHU
106.10 DIRECT ORDER      116.10 LOSS/DAMAGE PROP
 1 M      SHU                                  SERVICE DTES 04/11/12 05/11/12
 1 M      PACKAGE      COMMISSARY              SERVICE DTES 08/12/12 09/12/12
 1 M      PHONE                                SERVICE DTES 03/15/12 04/15/12
```

---

```
TIER 2  INCIDENT: 12/30/11 09:55 AM  CO   BENNETT        MARCY RMHU
        HEARING : 01/18/12 01:16 PM  LT   CUTRIGHT       MARCY RMHU
104.13 CREATE DISTURB    107.10 INTERFERENCE
        30 D KEEPLOCK                           SUSPD TO 03/03/12
```

---

```
TIER 3  INCIDENT: 10/07/11 08:00 PM  SGT  STRASSBERGER   MARCY RMHU
        HEARING : 10/25/11 09:26 AM  OTHR CROUSE          MARCY RMHU
        APPEAL  : 01/05/12 AFFIRMED  DIR PRACK            CENTRAL OFF
104.11 VIOLENT CONDUCT    104.13 CREATE DISTURB    106.10 DIRECT ORDER
116.10 LOSS/DAMAGE PROP
       150 D SHU                               SERVICE DTES 11/13/11 04/11/12
       150 D RECREATION                        SERVICE DTES 10/25/11 03/23/12
       150 D PACKAGE     COMMISSARY            SERVICE DTES 03/15/12 08/12/12
        30 D SHU         RECREATION  PACKAGE   COMMISSARY  SUSPD TO 04/22/12
 3 M      GOOD TIME
```

---

```
TIER 3  INCIDENT: 10/07/11 06:20 PM  SGT  STRASSBERGER   MARCY RMHU
        HEARING : 10/24/11 12:12 PM  SCC  MULVIHILL       MARCY RMHU
        APPEAL  : 01/11/12 AFFIRMED  DIR PRACK            CENTRAL OFF
104.13 CREATE DISTURB    107.10 INTERFERENCE     106.10 DIRECT ORDER
        60 D SHU                               SERVICE DTES 09/14/11 11/13/11
        60 D PACKAGE     COMMISSARY  PHONE     SERVICE DTES 01/15/12 03/15/12
```

---

```
TIER 3  INCIDENT: 03/29/11 02:54 PM  CO   T HOLMES       MARCY RMHU
        HEARING : 04/25/11 04:30 PM  OTHR HILTON          MARCY RMHU
        APPEAL  : 06/21/11 AFFIRMED  DIR PRACK            CENTRAL OFF
107.10 INTERFERENCE      106.10 DIRECT ORDER
        30 D SHU                               SERVICE DTES 08/15/11 09/14/11
```

---

```
TIER 3  INCIDENT: 08/16/10 06:36 PM  CO   C. BENCAL      FIVE PTS STP
        ADDITIONAL OFFICERS: CO   T. HILL
        HEARING : 01/05/11 10:46 AM  CHO  RASMUS          FIVE PTS STP
        APPEAL  : 03/15/11 AFFIRMED  ADIR VOTRAW          CENTRAL OFF
        DIS.REV : 02/08/11           OTHR JCMC            FIVE PTS STP
104.11 VIOLENT CONDUCT    118.22 UNHYGIENIC ACT    104.11 VIOLENT CONDUCT
106.10 DIRECT ORDER
        60 D SHU         PACKAGE     COMMISSARY   PHONE   SUSPD TO 08/07/11
```

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

--------------------------------------------------------------------------
TIER 3  INCIDENT: 07/03/12 07:05 PM  LT    SNYDER              MARCY RMHU
             REPORTED: 07/05/12
             HEARING : 07/25/12 10:34 AM  CAPT SCARAFILE        MARCY RMHU
106.10 DIRECT ORDER     102.10 THREATS              116.10 LOSS/DAMAGE PROP
109.12 MOVEMENT VIO.
  3 M      SHU                                SERVICE DTES 04/07/13 07/07/13
  3 M      PACKAGE     COMMISSARY             SERVICE DTES 07/12/13 10/12/13
  3 M      PHONE                              SERVICE DTES 12/13/12 03/13/13
    $0.76   RESTITUTION
--------------------------------------------------------------------------
TIER 2  INCIDENT: 05/06/12 09:35 AM  CO    TAMBURRINO          MARCY RMHU
             HEARING : 05/16/12 11:21 AM  LT    COUGHLIN        MARCY RMHU
113.11 ALTERED ITEM     113.20 EXCESS/ALTERED CL  116.10 LOSS/DAMAGE PROP
     15 D KEEPLOCK     PACKAGE                              SUSPD TO 08/14/12
--------------------------------------------------------------------------
TIER 3  INCIDENT: 05/01/12 10:15 AM  CO    FORTIN              MARCY RMHU
             HEARING : 05/14/12 03:12 PM  EDIR KALIATH          MARCY RMHU
118.22 UNHYGIENIC ACT
     30 D PACKAGE     COMMISSARY             SERVICE DTES 06/12/13 07/12/13
--------------------------------------------------------------------------
TIER 3  INCIDENT: 03/15/12 10:00 AM  SGT   LAQUAY              MARCY RMHU
             HEARING : 03/30/12 03:58 PM  SORC KINDERMAN        MARCY RMHU
113.11 ALTERED ITEM     106.10 DIRECT ORDER
  2 M      SHU                                SERVICE DTES 08/09/12 10/09/12
  2 M      PACKAGE     COMMISSARY             SERVICE DTES 11/12/12 01/12/13
--------------------------------------------------------------------------
TIER 3  INCIDENT: 03/15/12 09:00 AM  CO    ONYAN               MARCY RMHU
             HEARING : 04/02/12 03:32 PM  SCC  MARTIN           MARCY RMHU
106.10 DIRECT ORDER
     90 D SHU                                SERVICE DTES 10/09/12 01/07/13
     90 D RECREATION                         SERVICE DTES 08/09/12 11/07/12
     90 D PACKAGE     COMMISSARY             SERVICE DTES 01/12/13 04/12/13
     90 D PHONE                              SERVICE DTES 07/15/12 10/13/12
     90 D SHU         RECREATION  PACKAGE    COMMISSARY  SUSPD TO 07/01/12
     90 D PHONE                                          SUSPD TO 07/01/12
--------------------------------------------------------------------------
TIER 3  INCIDENT: 03/07/12 01:20 AM  CO    P.STRIFE            MARCY RMHU
             HEARING : 04/03/12 12:45 PM  OTHR HILTON           MARCY RMHU
             DIS.REV : 05/30/12         OTHR RMHU                MARCY RMHU
113.11 ALTERED ITEM     114.10 SMUGGLING
  1 M      SHU                                SERVICE DTES 03/07/13 04/07/13
  6 M      GOOD TIME
--------------------------------------------------------------------------
TIER 3  INCIDENT: 03/06/12 03:00 PM  SGT   K.CRANE             MARCY RMHU
             HEARING : 04/02/12 02:19 PM  SORC KINDERMAN        MARCY RMHU
104.11 VIOLENT CONDUCT    104.13 CREATE DISTURB    107.10 INTERFERENCE
106.10 DIRECT ORDER       102.10 THREATS           109.10 OUT OF PLACE
123.10 SELF HARM
  2 M      SHU                                SERVICE DTES 01/07/13 03/07/13
  2 M      PACKAGE     COMMISSARY             SERVICE DTES 04/12/13 06/12/13
  2 M      PHONE                              SERVICE DTES 10/13/12 12/13/12
--------------------------------------------------------------------------
TIER 3  INCIDENT: 01/06/12 12:10 PM  CO    D.ZBIEGIEN          MARCY RMHU
             HEARING : 02/10/12 02:47 PM  SCC  KINDERMAN        MARCY RMHU
             DIS.REV : 12/02/13         BHU  BHU                GRT MEAD BHU
107.10 INTERFERENCE       106.10 DIRECT ORDER

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

--------------------------------------------------------------------------

```
        ADDITIONAL OFFICERS: CO    PROCTOR
        HEARING : 08/23/12 02:27 PM  CHO  ESGROW           ELMIRA GENER
106.10 DIRECT ORDER        116.10 LOSS/DAMAGE PROP   112.22 OBSTRUCT VISIB
107.10 INTERFERENCE        106.10 DIRECT ORDER       112.22 OBSTRUCT VISIB
 1 M       SHU                              SERVICE DTES 04/21/16 05/21/16
 1 M       PACKAGE        COMMISSARY        SERVICE DTES 06/11/16 07/11/16
 1 M       PHONE                            SERVICE DTES 01/12/14 02/12/14
```
--------------------------------------------------------------------------
```
TIER 3  INCIDENT: 07/24/12 07:00 PM  SGT   NORMAN            MARCY RMHU
        HEARING : 08/09/12 01:00 PM  CHO  ESGROW           ELMIRA GENER
        APPEAL  : 10/17/12 AFFIRMED  DIR  PRACK            CENTRAL OFF
113.10 WEAPON           107.10 INTERFERENCE      106.10 DIRECT ORDER
102.10 THREATS
 6 M       SHU                              SERVICE DTES 10/21/15 04/21/16
 6 M       PACKAGE        COMMISSARY        SERVICE DTES 12/11/15 06/11/16
 6 M       PHONE                            SERVICE DTES 07/12/13 01/12/14
 3 M       SHU        PACKAGE    COMMISSARY  PHONE    SUSPD TO 02/05/13
 6 M       GOOD TIME
```
--------------------------------------------------------------------------
```
TIER 3  INCIDENT: 07/18/12 06:35 AM  CO    DECRISTO           MARCY RMHU
        HEARING : 07/26/12 10:50 AM  OTHR CROUSE             MARCY RMHU
113.22 PROP UNAUTH LOC    113.23 CONTRABAND      106.10 DIRECT ORDER
      30 D SHU                            SERVICE DTES 05/07/15 06/06/15
      30 D RECREATION                     SERVICE DTES 09/07/14 10/07/14
      30 D PACKAGE        COMMISSARY      SERVICE DTES 08/12/15 09/11/15
      30 D PHONE                          SERVICE DTES 03/13/13 04/12/13
      30 D SHU        RECREATION   PACKAGE     COMMISSARY  SUSPD TO 01/22/13
      30 D PHONE                                          SUSPD TO 01/22/13
 2 M       GOOD TIME
```
--------------------------------------------------------------------------
```
TIER 3  INCIDENT: 07/05/12 12:30 PM  CO    FARR               MARCY RMHU
        HEARING : 07/25/12 12:50 PM  CAPT BURNS              MARCY RMHU
116.10 LOSS/DAMAGE PROP
      45 D SHU                          SERVICE DTES 06/06/15 07/21/15
      45 D SHU                                       SUSPD TO 01/21/13
  $19.19   RESTITUTION
```
--------------------------------------------------------------------------
```
TIER 3  INCIDENT: 07/03/12 11:37 PM  SGT  LANSING            MARCY RMHU
        HEARING : 07/25/12 10:12 AM  SORC KINDERMAN          MARCY RMHU
        DIS.REV : 06/13/14           RMHU REVIEW            FIVE PT RMHU
104.11 VIOLENT CONDUCT    100.11 ASSAULT ON STAFF   107.10 INTERFERENCE
106.10 DIRECT ORDER       115.10 SEARCH/FRISK
22 M       SHU                              SERVICE DTES 07/07/13 05/07/15
22 M       RECREATION                       SERVICE DTES 11/07/12 09/07/14
22 M       PACKAGE                          SERVICE DTES 10/12/13 08/12/15
22 M       COMMISSARY                       SERVICE DTES 10/12/13 08/12/15
      60 D SHU        RECREATION    PACKAGE    COMMISSARY  SUSPD TO 12/10/14
12 M       GOOD TIME
```
--------------------------------------------------------------------------
```
TIER 3  INCIDENT: 07/03/12 10:56 PM  SGT  LANSING            MARCY RMHU
        HEARING : 08/09/12 12:17 PM  CHO  ESGROW           ELMIRA GENER
        APPEAL  : 10/17/12 MODIFIED  DIR  PRACK            CENTRAL OFF
104.11 VIOLENT CONDUCT    102.10 THREATS
 3 M       SHU                              SERVICE DTES 07/21/15 10/21/15
 3 M       PACKAGE    COMMISSARY            SERVICE DTES 09/11/15 12/11/15
 3 M       PHONE                            SERVICE DTES 04/12/13 07/12/13
 1 M       GOOD TIME
```
--------------------------------------------------------------------------

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

---

```
        HEARING : 11/16/12 12:16 PM  VSUP MAHUNIK        ELMIRA GENER
        DIS.REV : 11/19/12           SUPT CHAPPIUS       ELMIRA GENER
113.10 WEAPON              114.10 SMUGGLING
 1 M       EARPHONES                           SERVICE DTES 05/29/13 06/29/13
```

---

```
TIER 3  INCIDENT: 11/04/12 03:08 PM  SGT  FANELLI        ELMIRA GENER
        HEARING : 11/14/12 11:55 AM  CAPT DIEGO          ELMIRA GENER
        DIS.REV : 12/22/16           JCMC                CLINTON GEN
106.10 DIRECT ORDER
 4 M   24 D SHU                              SERVICE DTES 09/20/16 02/13/17
 8 M       PACKAGE                           SERVICE DTES 09/10/17 05/10/18
 8 M       COMMISSARY                        SERVICE DTES 09/10/17 05/10/18
 8 M       PHONE                             SERVICE DTES 04/11/15 12/11/15
       120 D SHU         PACKAGE     COMMISSARY  PHONE        SUSPD TO 06/08/15
12 M       GOOD TIME
```

---

```
TIER 3  INCIDENT: 11/04/12 12:10 PM  CO  WOODWORTH       ELMIRA GENER
        HEARING : 11/16/12 11:59 AM  PLTS BUZZETTI       ELMIRA GENER
        DIS.REV : 11/19/12           SUPT CHAPPIUS       ELMIRA GENER
107.10 INTERFERENCE       106.10 DIRECT ORDER
       60 D PACKAGE     COMMISSARY               SERVICE DTES 05/10/18 07/09/18
       60 D PHONE                                SERVICE DTES 12/11/15 02/09/16
       60 D SHU                                  SUSPD TO 05/18/13
```

---

```
TIER 3  INCIDENT: 11/03/12 06:30 AM  CO   ERNY           ELMIRA GENER
        HEARING : 11/14/12 09:40 AM  DSA RAYMOND         ELMIRA GENER
        DIS.REV : 11/15/12           SUPT CHAPPIUS       ELMIRA GENER
106.10 DIRECT ORDER      112.20 DELAY COUNT   112.21 COUNT VIOLATION
 4 M       PACKAGE     COMMISSARY             SERVICE DTES 05/10/17 09/10/17
 4 M       PHONE                              SERVICE DTES 12/11/14 04/11/15
 4 M       EARPHONES                          SERVICE DTES 01/29/13 05/29/13
```

---

```
TIER 3  INCIDENT: 10/30/12 06:30 AM  CO   M.ERNY         ELMIRA GENER
        HEARING : 11/13/12 09:46 AM  LT   SCHORNSTHEIMER ELMIRA GENER
        DIS.REV : 11/14/12           SUPT CHAPPIUS       ELMIRA GENER
106.10 DIRECT ORDER      112.20 DELAY COUNT   112.21 COUNT VIOLATION
 3 M       PACKAGE     COMMISSARY             SERVICE DTES 02/10/17 05/10/17
 3 M       PHONE                              SERVICE DTES 09/11/14 12/11/14
       45 D EARPHONES                          SERVICE DTES 12/15/12 01/29/13
```

---

```
TIER 3  INCIDENT: 10/24/12 10:30 AM  CO   WEBSTER        ELMIRA GENER
        HEARING : 10/31/12 02:04 PM  DSA  RAYMOND        ELMIRA GENER
106.10 DIRECT ORDER      109.12 MOVEMENT VIO.
       30 D SHU                               SERVICE DTES 08/21/16 09/20/16
       30 D PACKAGE     COMMISSARY            SERVICE DTES 01/11/17 02/10/17
       30 D PHONE                             SERVICE DTES 08/12/14 09/11/14
       45 D EARPHONES                          SERVICE DTES 10/31/12 12/15/12
```

---

```
TIER 3  INCIDENT: 07/28/12 08:15 PM  CO   R.E.JOHNSON    ELMIRA GENER
        HEARING : 08/23/12 02:22 PM  CHO  ESGROW         ELMIRA GENER
        DIS.REV : 07/20/15           RMHU REVIEW         ATTICA RMHU
104.11 VIOLENT CONDUCT    100.11 ASSAULT ON STAFF
 3 M       SHU                               SERVICE DTES 05/21/16 08/21/16
 6 M       PACKAGE     COMMISSARY            SERVICE DTES 07/11/13 03/11/17
 6 M       PHONE                             SERVICE DTES 02/12/14 08/12/14
```

---

```
TIER 3  INCIDENT: 07/28/12 08:30 AM  CO   PROCTOR        ELMIRA GENER
```

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

---
```
 2 M       GOOD TIME
           COUNSEL      /
```
---
```
TIER 3  INCIDENT: 01/25/13 08:15 PM  SGT  M. CLARK        ELMIRA GENER
        HEARING : 01/31/13 04:25 PM  CHO  ESGROW          ELMIRA GENER
106.10 DIRECT ORDER
 1 M       SHU                               SERVICE DTES 04/13/17 05/13/17
 1 M       GOOD TIME
           COUNSEL      /
```
---
```
TIER 3  INCIDENT: 01/17/13 08:00 AM  SGT  H. EDWARDS      ELMIRA GENER
        HEARING : 01/31/13 04:00 PM  CHO  ESGROW          ELMIRA GENER
118.22 UNHYGIENIC ACT
     3 D DIET
           COUNSEL      /                    SERVICE DTES 02/06/13 02/09/13
```
---
```
TIER 3  INCIDENT: 01/14/13 02:55 PM  SGT  HEMLY           ELMIRA GENER
        HEARING : 01/31/13 03:33 PM  CHO  ESGROW          ELMIRA GENER
104.11 VIOLENT CONDUCT  . 100.11 ASSAULT ON STAFF  106.10 DIRECT ORDER
115.10 SEARCH/FRISK
 2 M       SHU                               SERVICE DTES 02/13/17 04/13/17
 2 M       PACKAGE        COMMISSARY         SERVICE DTES 08/09/18 10/09/18
 2 M       PHONE                             SERVICE DTES 03/09/16 05/09/16
 2 M       GOOD TIME
           COUNSEL      /
```
---
```
TIER 3  INCIDENT: 01/09/13 08:30 AM  CO   K ERICKSON      ELMIRA GENER
        HEARING : 02/05/13 10:20 AM  FSM  TAYLOR          ELMIRA GENER
        DIS.REV : 09/15/14           RMHU REVIEW          FIVE PT RMHU
104.13 CREATE DISTURB     106.10 DIRECT ORDER
 2 M       PACKAGE                            SERVICE DTES 10/09/18 12/09/18
 2 M       COMMISSARY                         SERVICE DTES 10/09/18 12/09/18
 2 M       PHONE                              SERVICE DTES 05/09/16 07/09/16
   120 D SHU        PACKAGE     COMMISSARY  PHONE     SUSPD TO 12/21/14
```
---
```
TIER 3  INCIDENT: 01/03/13 03:55 PM  SGT  BACKER          ELMIRA GENER
        HEARING : 01/09/13 01:00 PM  CAPT DIEGO           ELMIRA GENER
106.10 DIRECT ORDER
     7 D DIET                                SERVICE DTES 01/14/13 01/21/13
```
---
```
TIER 3  INCIDENT: 12/13/12 04:40 PM  CO   J LONG          ELMIRA GENER
        HEARING : 12/20/12 03:30 PM  CHO  ESGROW          ELMIRA GENER
        DIS.REV : 12/02/13           BHU  BHU             GRT MEAD BHU
106.10 DIRECT ORDER
 1 M       PACKAGE        COMMISSARY         SERVICE DTES 07/09/18 08/09/18
 1 M       PHONE                             SERVICE DTES 02/09/16 03/09/16
 1 M       GOOD TIME
```
---
```
TIER 3  INCIDENT: 11/08/12 11:44 AM  CO   WOODWORTH       ELMIRA GENER
        REPORTED: 11/09/12
        HEARING : 11/16/12 12:25 PM  VSUP MAHUNIK         ELMIRA GENER
        DIS.REV : 11/19/12           SUPT CHAPPIUS        ELMIRA GENER
107.10 INTERFERENCE       106.10 DIRECT ORDER     115.10 SEARCH/FRISK
 3 M       SHU        PACKAGE     COMMISSARY  PHONE     SUSPD TO 05/18/13
 3 M       EARPHONES                                   SUSPD TO 05/18/13
```
---
```
TIER 3  INCIDENT: 11/05/12 01:15 PM  CO   MAWHIR          ELMIRA GENER
```

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

--------------------------------------------------------------------------
114.10 SMUGGLING          107.20 FALSE INFO.        116.15 VANDAL/STEALING
--------------------------------------------------------------------------
TIER 2  INCIDENT: 07/13/14 09:00 AM  CO   N. SIED           FIVE PT RMHU
        HEARING : 07/23/14 09:20 AM  LT   GIANNANO           FIVE PT RMHU
        APPEAL  : 07/30/14 AFFIRMED  LT   LARAMAY A.CAPT     FIVE PT RMHU
        DIS.REV : 07/12/19           RMHU                    WENDE ICP
116.10 LOSS/DAMAGE PROP
      30 D PHONE-INV                          SERVICE DTES 06/09/19 07/09/19
      25 D SHU-INV                                     SUSPD TO 01/26/16
   $60.00    RESTITUTION
--------------------------------------------------------------------------
TIER 3  INCIDENT: 01/16/14 08:45 AM  ORC  D'AMATO            FIVE PT RMHU
        HEARING : 01/29/14 02:22 PM  PLTS MINNERLY           FIVE PT RMHU
        DIS.REV : 04/28/14           RMHU REVIEW             FIVE PT RMHU
100.13 FIGHTING
  2 M  30 D SHU        RECREATION   PACKAGE     COMMISSARY  SUSPD TO 07/28/14
  2 M  30 D PHONE                                          SUSPD TO 07/28/14
--------------------------------------------------------------------------
TIER 3  INCIDENT: 04/19/13 05:15 PM  CO   LONG              ELMIRA GENER
        HEARING : 07/29/14 04:43 PM  CAPT CASACELI          WENDE
        DIS.REV : 07/12/19           RMHU                   WENDE ICP
104.11 VIOLENT CONDUCT    100.11 ASSAULT ON STAFF   118.22 UNHYGIENIC ACT
  4 M       PHONE                          SERVICE DTES 02/09/19 06/09/19
  6 M       SHU                                     SUSPD TO 01/25/14
  6 M  60 D PHONE                                   SUSPD TO 01/25/14
--------------------------------------------------------------------------
TIER 3  INCIDENT: 03/18/13 01:50 PM  CO   R. STEINHILPER     ELMIRA GENER
        HEARING : 03/29/13 10:05 AM  CAPT DIEGO              ELMIRA GENER
        APPEAL  : 06/03/13 AFFIRMED  DIR  PRACK              CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                    WENDE ICP
108.10 ESCAPE
  4 M  19 D SHU                             SERVICE DTES 06/13/17 11/01/17
  6 M   3 D PACKAGE     COMMISSARY          SERVICE DTES 01/09/19 07/12/19
 28 M       PHONE                           SERVICE DTES 08/09/16 12/09/18
       90 D SHU         PHONE                       SUSPD TO 09/10/14
--------------------------------------------------------------------------
TIER 3  INCIDENT: 02/27/13 10:50 AM  CO   S. HENDRICKSON     ELMIRA GENER
        HEARING : 04/02/13 01:38 PM  CHO  ESGROW             ELMIRA GENER
        APPEAL  : 06/03/13 AFFIRMED  DIR  PRACK              CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                    WENDE ICP
107.10 INTERFERENCE      106.10 DIRECT ORDER
  2 M       PHONE                           SERVICE DTES 12/09/18 02/09/19
  1 M       GOOD TIME
--------------------------------------------------------------------------
TIER 3  INCIDENT: 02/20/13 10:15 AM  CO   T. WICHTOWSKI      ELMIRA GENER
        ADDITIONAL OFFICERS: CO   T. TOMPKINS     CO   T. SHAFFER
        REPORTED: 02/20/13
        HEARING : 03/19/13 04:20 PM  CHO  ESGROW             ELMIRA GENER
        APPEAL  : 06/05/13 AFFIRMED  DIR  PRACK              CENTRAL OFF
        DIS.REV : 01/15/15           RMHU REVIEW             FIVE PT RMHU
113.11 ALTERED ITEM       116.10 LOSS/DAMAGE PROP   113.11 ALTERED ITEM
116.10 LOSS/DAMAGE PROP   113.10 WEAPON             106.10 DIRECT ORDER
  1 M       SHU                            SERVICE DTES 05/13/17 06/13/17
  1 M       PACKAGE                        SERVICE DTES 12/09/18 01/09/19
  1 M       COMMISSARY                     SERVICE DTES 12/09/18 01/09/19
  1 M       PHONE                          SERVICE DTES 07/09/16 08/09/16
       30 D SHU         PACKAGE      COMMISSARY  PHONE   SUSPD TO 07/14/15

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

---

TIER 3  INCIDENT: 09/02/16 09:46 PM  CO  RENAUD, L J       GRT MEAD GEN
        HEARING : 12/05/16 06:02 PM  CHO  BULLIS, S         CLINTON GEN
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
102.10 THREATS            116.10 LOSS/DAMAGE PROP
     58 D SHU                                               SUSPD TO 11/04/17

---

TIER 3  INCIDENT: 08/29/16 07:10 PM  CO   STAHL, I D        GRT MEAD BHU
        HEARING : 12/05/16 05:18 PM  CHO  BULLIS, S         CLINTON GEN
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
104.13 CREATE DISTURB     118.22 UNHYGIENIC ACT     106.10 DIRECT ORDER
     83 D SHU                               SERVICE DTES 03/01/18 05/23/18
  3 M     GOOD TIME

---

TIER 3  INCIDENT: 07/07/16 11:28 AM  SGT  WYCKOFF, C M      FIVE POINTS
        HEARING : 12/05/16 04:25 PM  CHO  BULLIS, S         CLINTON GEN
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
104.13 CREATE DISTURB     107.10 INTERFERENCE       106.10 DIRECT ORDER
109.12 MOVEMENT VIO.
     75 D SHU                              SERVICE DTES 12/16/17 03/01/18
  2 M     GOOD TIME

---

TIER 3  INCIDENT: 06/08/16 09:51 AM  CO   PAGE, J M         FIVE POINTS
        ADDITIONAL OFFICERS: CO   RICE, G A
        HEARING : 12/06/16 02:56 PM  CHO  RANIERI, M        CLINTON GEN
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
113.10 WEAPON            113.25 DRUG POSSESSION
    150 D SHU                                               SUSPD TO 06/04/17

---

TIER 3  INCIDENT: 01/14/16 10:30 AM  SGT  BARBOSA, G E      ATTICA GEN
        HEARING : 02/08/16 08:43 AM  CHO  RANIERI, M        FIVE PT RMHU
        APPEAL  : 03/29/16 AFFIRMED  DIR  VENETTOZZI        CENTRAL OFF
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
107.10 INTERFERENCE       106.10 DIRECT ORDER       109.12 MOVEMENT VIO.
     45 D SHU                              SERVICE DTES 11/01/17 12/16/17
     45 D SHU                                             SUSPD TO 08/06/16

---

TIER 3  INCIDENT: 03/31/15 11:40 AM  CO   KIMBALL, J M      FIVE PT RMHU
        ADDITIONAL OFFICERS: CO   MOSKO, R M
        HEARING : 04/20/15 09:59 AM  CHO  RANIERI, M        FIVE PT RMHU
        APPEAL  : 07/01/15 AFFIRMED  DIR  VENETTOZZI        CENTRAL OFF
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
113.10 WEAPON            114.10 SMUGGLING           113.10 WEAPON
113.11 ALTERED ITEM      114.10 SMUGGLING
    245 D SHU                                               SUSPD TO 10/17/15
  9 M     GOOD TIME

---

TIER 3  INCIDENT: 03/27/15 02:30 PM  CO   RYAN, S P         FIVE PT RMHU
        HEARING : 04/09/15 10:46 AM  CHO  RANIERI, M        FIVE PT RMHU
        APPEAL  : 06/23/15 AFFIRMED  DIR  VENETTOZZI        CENTRAL OFF
        DIS.REV : 07/12/19          RMHU                    WENDE ICP
106.10 DIRECT ORDER       115.10 SEARCH/FRISK
      3 D PHONE                             SERVICE DTES 07/09/19 07/12/19
    155 D SHU                                             SUSPD TO 10/06/15

---

TIER 2  INCIDENT: 03/25/15 07:10 AM  SGT  FULLER, J H       FIVE PT RMHU
        HEARING : 04/01/15 12:15 PM  LT   GIANNINO, A P     FIVE PT RMHU
        DIS.REV : 07/12/19          RMHU                    WENDE ICP

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

---

```
          HEARING : 09/27/17 01:40 PM  ADSP BRADT, B B         ATTICA GEN
          DIS.REV : 07/12/19           RMHU                    WENDE ICP
107.10 INTERFERENCE      106.10 DIRECT ORDER      109.12 MOVEMENT VIO.
```

---

```
TIER 3  INCIDENT: 08/17/17 09:30 PM  SGT  WILL, T M            ATTICA GEN
          ADDITIONAL OFFICERS: SGT  MORRIS, D V
          HEARING : 10/02/17 12:00 PM  DSP  CLINTON, J V        ATTICA GEN
          APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
          DIS.REV : 07/12/19           RMHU                    WENDE ICP
104.11 VIOLENT CONDUCT   107.10 INTERFERENCE      106.10 DIRECT ORDER
102.10 THREATS           109.12 MOVEMENT VIO.     104.11 VIOLENT CONDUCT
107.10 INTERFERENCE      106.10 DIRECT ORDER      102.10 THREATS
116.13 VANDAL/STEALING
          90 D SHU                          SERVICE DTES 09/20/18 12/19/18
12 M       GOOD TIME
```

---

```
TIER 3  INCIDENT: 06/28/17 04:35 PM  SGT  MCCARTHY, J L        ATTICA GEN
          ADDITIONAL OFFICERS: CO   PUERNER, M D
          HEARING : 09/22/17 12:45 PM  SORC BLACKBURN, L A      ATTICA GEN
          APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
          DIS.REV : 07/12/19           RMHU                    WENDE ICP
118.22 UNHYGIENIC ACT    107.10 INTERFERENCE      107.11 HARASSMENT
106.10 DIRECT ORDER      102.10 THREATS           104.11 VIOLENT CONDUCT
106.10 DIRECT ORDER
          60 D SHU                          SERVICE DTES 07/22/18 09/20/18
 6 M       GOOD TIME
```

---

```
TIER 3  INCIDENT: 06/28/17 02:15 PM  SGT  MUSIALOWSKI, M J     ATTICA GEN
          HEARING : 10/23/17 01:30 PM  LT   BORAWSKI, D G       ATTICA GEN
          APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
          DIS.REV : 08/19/19           IICP                    WENDE ICP
104.11 VIOLENT CONDUCT   107.10 INTERFERENCE      106.10 DIRECT ORDER
116.10 LOSS/DAMAGE PROP
          35 D SHU                          SERVICE DTES 04/18/19 05/23/19
```

---

```
TIER 3  INCIDENT: 06/25/17 06:15 PM  CO   WALTON, S M          ATTICA GEN
          HEARING : 10/05/17 11:45 AM  ISPT LINSEY, M T         ATTICA GEN
          APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
          DIS.REV : 07/12/19           RMHU                    WENDE ICP
104.11 VIOLENT CONDUCT   100.11 ASSAULT ON STAFF  106.10 DIRECT ORDER
102.10 THREATS
          120 D SHU                         SERVICE DTES 12/19/18 04/18/19
```

---

```
TIER 3  INCIDENT: 06/22/17 08:00 PM  CO   MUNIZ, C S           ATTICA GEN
          REPORTED: 06/23/17
          HEARING : 09/21/17 01:17 PM  ISPT BABINE, B           ATTICA GEN
          APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
          DIS.REV : 07/11/18           SHMC                    CLINTON GEN
102.10 THREATS
          60 D SHU                          SERVICE DTES 05/23/18 07/22/18
```

---

```
TIER 3  INCIDENT: 06/21/17 11:20 AM  CO   LAWRENCE, S M        ATTICA RMHU
          HEARING : 09/18/17 01:42 PM  ADSP BRADT, B B          ATTICA RMHU
104.13 CREATE DISTURB    107.10 INTERFERENCE      107.20 FALSE INFO.
119.10 FALSE ALARM
          COUNSEL     /
```

---

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE ID#: 09A0673 ENGLES, JESSIE                    LOCATION: MARCY RMHU

--------------------------------------------------------------------------------
TIER 3  INCIDENT: 02/01/18 08:19 PM  SGT  LONG, C A          ATTICA GEN
        HEARING : 02/28/18 04:00 PM  DSS  BISHOP, R C        ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
104.11 VIOLENT CONDUCT    104.13 CREATE DISTURB    107.10 INTERFERENCE
106.10 DIRECT ORDER
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 01/24/18 09:00 AM  ORC  ROMESSER, R A      ATTICA GEN
        REPORTED: 01/25/18
        HEARING : 03/20/18 03:24 PM  EDIR BARBER, T A        ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
104.13 CREATE DISTURB    107.10 INTERFERENCE    102.10 THREATS
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 01/15/18 01:00 PM  CO   KRAJEWSKI, N J     ATTICA GEN
        HEARING : 03/06/18 02:38 PM  ADSP HILL, M A          ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
100.11 ASSAULT ON STAFF   107.10 INTERFERENCE    106.10 DIRECT ORDER
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 01/14/18 07:35 PM  SGT  DIEHL, J A         ATTICA GEN
        HEARING : 01/31/18 10:34 AM  DSS  BISHOP, R C        ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
104.11 VIOLENT CONDUCT    100.11 ASSAULT ON STAFF   107.10 INTERFERENCE
        70 D KEEPLOCK                     SERVICE DTES 05/23/19 08/01/19
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 11/14/17 09:05 AM  CO   ANGRIGNON, T J     ATTICA RMHU
        HEARING : 11/30/17 07:40 AM  SORC SPINK, S M         ATTICA RMHU
        DIS.REV : 08/19/19           IICP                     WENDE ICP
104.13 CREATE DISTURB    107.10 INTERFERENCE    106.10 DIRECT ORDER
102.10 THREATS
        19 D KEEPLOCK                     SERVICE DTES 10/30/19 11/18/19
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 11/03/17 05:50 PM  CO   PEZDEK, S R        ATTICA GEN
        HEARING : 11/30/17 03:35 PM  CAPT TROWBRIDGE, P J    ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
118.22 UNHYGIENIC ACT    107.11 HARASSMENT    106.10 DIRECT ORDER
102.10 THREATS
        90 D KEEPLOCK    :AFTER LCRED    90D    SERVICE DTES 08/01/19 10/30/19
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 11/01/17 10:30 AM  CO   RODRIGUEZ, J W     ATTICA GEN
        REHEARING: 02/28/18 10:34 AM  DSP  CLINTON, J V       ATTICA GEN
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 07/12/19           RMHU                     WENDE ICP
118.22 UNHYGIENIC ACT    106.10 DIRECT ORDER    102.10 THREATS
116.10 LOSS/DAMAGE PROP
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 10/05/17 01:30 PM  CO   MCGILL, J R        ATTICA GEN
        HEARING : 11/16/17 11:22 AM  SORC SCRIVANI, M T      ATTICA RMHU
        APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI          CENTRAL OFF
        DIS.REV : 08/19/19           IICP                     WENDE ICP
104.11 VIOLENT CONDUCT    113.10 WEAPON    106.10 DIRECT ORDER
102.10 THREATS    116.10 LOSS/DAMAGE PROP
--------------------------------------------------------------------------------
TIER 3  INCIDENT: 08/19/17 12:10 AM  SGT  LONG, C A          ATTICA GEN

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

12:50:26 Monday, August 03, 2020

08/03/20  C490SES          DISCIPLINARY SYSTEM               KDCPM40
12:50:18  C490N155          490    MARCY                      PAGE    2
                        DISCIPLINARY INCIDENT SUMMARY    MANUAL RECS N

DIN: 09A0673   NYSID: 01827189N  NAME:  ENGLES, JESSIE
CURRENT FACILITY:  495 MARCY RMHU    CURRENT HOUSING LOCATION:  RM-A1-009
-------------------------------------------------------------------------
  TIER 3  INCIDENT: 06/23/20 01:45 PM  SGT  ADAMS, R J           AUBURN GENER
          ADDITIONAL OFFICERS: CO   MATTES, S M    SGT  BIELEWICZ, M B
  106.10 DIRECT ORDER      100.11 ASSAULT ON STAFF  118.22 UNHYGIENIC ACT
  106.10 DIRECT ORDER      104.11 VIOLENT CONDUCT   118.10 ARSON
  106.10 DIRECT ORDER      116.10 LOSS/DAMAGE PROP
-------------------------------------------------------------------------
  TIER 2  INCIDENT: 06/22/20 12:00 PM  CO   BAIER, S J           AUBURN ICP
          HEARING : 07/17/20 01:28 PM  LT   PYKE, S M            MARCY RMHU
  104.13 CREATE DISTURB    113.15 UNAUTH EXCHANGE   106.10 DIRECT ORDER
    14D KEEP-PREHEAR                     SERVICE DTES 06/22/20 07/06/20
-------------------------------------------------------------------------


                                       NEXT DIN:


  <CURSOR + ENTER> INC DETAIL
  <ENTER>     <PF3>  EXIT(FUNCT)     <PF7>  BACKWARD   <CLEAR>  EXIT(SYSTEM)

INMATE ID#: 09A0673 ENGLES, JESSIE                          LOCATION: MARCY RMHU

---

TIER 3  INCIDENT: 06/24/20 08:00 AM  CO   KNOX, G S              AUBURN GENER
         ADDITIONAL OFFICERS: CO   KNOX, G.S        CO   KNOX, G S
         HEARING : 07/20/20 03:33 PM  SORC DZIEKOWICZ, W A    MARCY RMHU
         APPEAL  :        PENDING
         DIS.REV : 07/22/20             SUPT REARDON, P D       MARCY
118.22 UNHYGIENIC ACT      106.10 DIRECT ORDER      114.10 SMUGGLING
106.10 DIRECT ORDER        122.10 SMOKING           118.22 UNHYGIENIC ACT
106.10 DIRECT ORDER
       120 D SHU        PACKAGE      COMMISSARY   SERVICE DTES 07/20/20 11/17/20
       120 D GOOD TIME

---

TIER 2  INCIDENT: 06/22/20 12:00 PM  CO   BAIER, S J            AUBURN ICP
         HEARING : 07/17/20 01:28 PM  LT   PYKE, S M            MARCY RMHU
104.13 CREATE DISTURB     113.15 UNAUTH EXCHANGE    106.10 DIRECT ORDER
      14 D KEEP-PREHEAR                            SERVICE DTES 06/22/20 07/06/20

---

TIER 3  INCIDENT: 03/18/18 01:20 PM  SGT  LONG, C A             ATTICA GEN
         HEARING : 04/04/18 02:58 PM  CHO  FINNERTY, T M         ATTICA GEN
107.10 INTERFERENCE       116.10 LOSS/DAMAGE PROP   112.22 OBSTRUCT VISIB
 $280.00    RESTITUTION

---

TIER 3  INCIDENT: 03/16/18 01:05 PM  SGT  LONG, C A             ATTICA GEN
         HEARING : 04/04/18 02:25 PM  DSA  BIELAK, K             ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI            CENTRAL OFF
         DIS.REV : 07/12/19             RMHU                     WENDE ICP
104.11 VIOLENT CONDUCT    104.13 CREATE DISTURB     113.10 WEAPON
118.22 UNHYGIENIC ACT     107.10 INTERFERENCE       106.10 DIRECT ORDER

---

TIER 3  INCIDENT: 03/15/18 09:38 AM  SGT  LONG, C A             ATTICA GEN
         HEARING : 04/04/18 02:47 PM  CHO  FINNERTY, T M         ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI            CENTRAL OFF
         DIS.REV : 06/12/19             RMHU                     WENDE ICP
104.11 VIOLENT CONDUCT    104.13 CREATE DISTURB     118.22 UNHYGIENIC ACT
107.10 INTERFERENCE       107.11 HARASSMENT         106.10 DIRECT ORDER
102.10 THREATS            116.10 LOSS/DAMAGE PROP   101.22 STALKING
12 M      GOOD TIME
 $107.95    RESTITUTION

---

TIER 3  INCIDENT: 03/06/18 07:45 AM  OTHR MITCHELL              ATTICA GEN
         HEARING : 04/04/18 03:20 PM  ADSP HILL, M A             ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI            CENTRAL OFF
         DIS.REV : 07/12/19             RMHU                     WENDE ICP
107.11 HARASSMENT         102.10 THREATS            101.22 STALKING

---

TIER 3  INCIDENT: 02/28/18 01:30 PM  CO   CHRISTENSON           ATTICA GEN
         HEARING : 03/26/18 01:30 PM  DSS  BISHOP, R C           ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI            CENTRAL OFF
         DIS.REV : 07/12/19             RMHU                     WENDE ICP
113.10 WEAPON             113.11 ALTERED ITEM       113.2X CONTRABAND
12 M      GOOD TIME

---

TIER 3  INCIDENT: 02/02/18 02:45 PM  CO   REINHARDT, J D        ATTICA GEN
         HEARING : 02/28/18 03:20 PM  DSS  BISHOP, R C           ATTICA GEN
         APPEAL  : 07/18/18 MODIFIED  DIR  VENETTOZZI            CENTRAL OFF
         DIS.REV : 07/12/19             RMHU                     WENDE ICP
104.11 VIOLENT CONDUCT    106.10 DIRECT ORDER       102.10 THREATS

---

NOTE: ONLY COMPLETED HEARINGS ARE SHOWN

INMATE CURRENT SANCTIONS

09A0673    ENGLES, JESSIE                    LOCATION: SH-UU-027

| PENALTY | LENGTH | START | RELEASE |
|---------|--------|-------|---------|
| SPECIAL HOUSING UNIT | 0  60 | 7/22/18 | 9/20/18 |
| SPECIAL HOUSING UNIT | 0  90 | 9/20/18 | 12/19/18 |
| SPECIAL HOUSING UNIT | 0 120 | 12/19/18 | 4/18/19 |
| SPECIAL HOUSING UNIT | 0  60 | 4/18/19 | 6/17/19 |
| SPECIAL HOUSING UNIT | 0 100 | 6/17/19 | 9/25/19 |
| SPECIAL HOUSING UNIT | 0  90 | 9/25/19 | 12/24/19 |
| SPECIAL HOUSING UNIT | 0  90 | 12/24/19 | 3/23/20 |
| SPECIAL HOUSING UNIT | 0  90 | 3/23/20 | 6/21/20 |
| SPECIAL HOUSING UNIT | 0 100 | 6/21/20 | 9/29/20 |
| SPECIAL HOUSING UNIT | 0  90 | 9/29/20 | 12/28/20 |
| SPECIAL HOUSING UNIT | 0  60 | 12/28/20 | 2/26/21 |
| SPECIAL HOUSING UNIT | 0  45 | 2/26/21 | 4/12/21 |
| SPECIAL HOUSING UNIT | 0 100 | 4/12/21 | 7/21/21 |
| SPECIAL HOUSING UNIT | 0  60 | 7/21/21 | 9/19/21 |
| SPECIAL HOUSING UNIT | 0 100 | 9/19/21 | 12/28/21 |
| SPECIAL HOUSING UNIT | 0 100 | 12/28/21 | 4/07/22 |
| SPECIAL HOUSING UNIT | 0 100 | 4/07/22 | 7/16/22 |
| SPECIAL HOUSING UNIT | 0  90 | 7/16/22 | 10/14/22 ← |
| CONFINE NONPROGRAM HOURS | 0 150 | 10/14/22 | 3/13/23 ← |
| | | | |
| LOSS OF RECREATION | 0  15 | 10/14/19 | 10/29/19 |
| LOSS OF RECREATION | 0  60 | 10/29/19 | 12/28/19 |
| LOSS OF RECREATION | 0  90 | 12/28/19 | 3/27/20 |
| LOSS OF RECREATION | 0 100 | 3/27/20 | 7/05/20 |
| LOSS OF RECREATION | 0  60 | 7/05/20 | 9/03/20 |
| LOSS OF RECREATION | 0 100 | 9/03/20 | 12/12/20 |
| LOSS OF RECREATION | 0  90 | 12/12/20 | 3/12/21 ← |
| | | | |
| LOSS OF PACKAGES | 1   0 | 7/09/18 | 8/09/18 |
| LOSS OF PACKAGES | 2   0 | 8/09/18 | 10/09/18 |
| LOSS OF PACKAGES | 2   0 | 10/09/18 | 12/09/18 |
| LOSS OF PACKAGES | 1   0 | 12/09/18 | 1/09/19 |
| LOSS OF PACKAGES | 28  0 | 1/09/19 | 5/09/21 |
| LOSS OF PACKAGES | 2   0 | 5/09/21 | 7/09/21 |
| LOSS OF PACKAGES | 4   0 | 7/09/21 | 11/09/21 |
| LOSS OF PACK.-INVOKED | 0  30 | 11/09/21 | 12/09/21 |
| LOSS OF PACKAGES | 0  90 | 12/09/21 | 3/09/22 |
| LOSS OF PACKAGES | 0 275 | 3/09/22 | 12/09/22 |
| LOSS OF PACKAGES | 0  45 | 12/09/22 | 1/23/23 |
| LOSS OF PACKAGES | 0  75 | 1/23/23 | 4/08/23 |
| LOSS OF PACKAGES | 0 145 | 4/08/23 | 8/31/23 |
| LOSS OF PACKAGES | 0  65 | 8/31/23 | 11/04/23 |
| LOSS OF PACKAGES | 0 180 | 11/04/23 | 5/02/24 |
| LOSS OF PACKAGES | 0  60 | 5/02/24 | 7/01/24 |
| LOSS OF PACKAGES | 0  90 | 7/01/24 | 9/29/24 |
| LOSS OF PACKAGES | 0 120 | 9/29/24 | 1/27/25 |
| LOSS OF PACKAGES | 0 100 | 1/27/25 | 5/07/25 |
| LOSS OF PACKAGES | 0  90 | 5/07/25 | 8/05/25 |
| LOSS OF PACKAGES | 0  90 | 8/05/25 | 11/03/25 |
| LOSS OF PACKAGES | 0  90 | 11/03/25 | 2/01/26 |

*Loss of Commissary 6-10-28*
*( 12 years loss of Good Time. )*
*SHU 10-14-22 date.*
*Loss of Recreation 3-12-22*
*Loss of Package 5-26-28*

## INMATE CURRENT SANCTIONS

09A0673    ENGLES, JESSIE                    LOCATION: SH-UU-027

| PENALTY | LENGTH | | START | RELEASE |
|---------|------|------|-------|---------|
| LOSS OF PACKAGES | 0 | 100 | 2/01/26 | 5/12/26 |
| LOSS OF PACKAGES | 0 | 90 | 5/12/26 | 8/10/26 |
| LOSS OF PACKAGES | 0 | 60 | 8/10/26 | 10/09/26 |
| LOSS OF PACKAGES | 0 | 45 | 10/09/26 | 11/23/26 |
| LOSS OF PACKAGES | 0 | 100 | 11/23/26 | 3/03/27 |
| LOSS OF PACKAGES | 0 | 60 | 3/03/27 | 5/02/27 |
| LOSS OF PACKAGES | 0 | 100 | 5/02/27 | 8/10/27 |
| LOSS OF PACKAGES | 0 | 100 | 8/10/27 | 11/18/27 |
| LOSS OF PACKAGES | 0 | 100 | 11/18/27 | 2/26/28 |
| LOSS OF PACKAGES | 0 | 90 | 2/26/28 | 5/26/28 ← |
| | | | | |
| LOSS OF COMMISSARY | 1 | 0 | 7/09/18 | 8/09/18 |
| LOSS OF COMMISSARY | 2 | 0 | 8/09/18 | 10/09/18 |
| LOSS OF COMMISSARY | 2 | 0 | 10/09/18 | 12/09/18 |
| LOSS OF COMMISSARY | 1 | 0 | 12/09/18 | 1/09/19 |
| LOSS OF COMMISSARY | 28 | 0 | 1/09/19 | 5/09/21 |
| LOSS OF COMMISSARY | 2 | 0 | 5/09/21 | 7/09/21 |
| LOSS OF COMMISSARY | 4 | 0 | 7/09/21 | 11/09/21 |
| LOSS OF COMM.-INVOKED | 0 | 30 | 11/09/21 | 12/09/21 |
| LOSS OF COMMISSARY | 0 | 15 | 12/09/21 | 12/24/21 |
| LOSS OF COMMISSARY | 0 | 90 | 12/24/21 | 3/24/22 |
| LOSS OF COMMISSARY | 0 | 275 | 3/24/22 | 12/24/22 |
| LOSS OF COMMISSARY | 0 | 45 | 12/24/22 | 2/07/23 |
| LOSS OF COMMISSARY | 0 | 75 | 2/07/23 | 4/23/23 |
| LOSS OF COMMISSARY | 0 | 145 | 4/23/23 | 9/15/23 |
| LOSS OF COMMISSARY | 0 | 65 | 9/15/23 | 11/19/23 |
| LOSS OF COMMISSARY | 0 | 180 | 11/19/23 | 5/17/24 |
| LOSS OF COMMISSARY | 0 | 60 | 5/17/24 | 7/16/24 |
| LOSS OF COMMISSARY | 0 | 90 | 7/16/24 | 10/14/24 |
| LOSS OF COMMISSARY | 0 | 120 | 10/14/24 | 2/11/25 |
| LOSS OF COMMISSARY | 0 | 100 | 2/11/25 | 5/22/25 |
| LOSS OF COMMISSARY | 0 | 90 | 5/22/25 | 8/20/25 |
| LOSS OF COMMISSARY | 0 | 90 | 8/20/25 | 11/18/25 |
| LOSS OF COMMISSARY | 0 | 90 | 11/18/25 | 2/16/26 |
| LOSS OF COMMISSARY | 0 | 100 | 2/16/26 | 5/27/26 |
| LOSS OF COMMISSARY | 0 | 90 | 5/27/26 | 8/25/26 |
| LOSS OF COMMISSARY | 0 | 60 | 8/25/26 | 10/24/26 |
| LOSS OF COMMISSARY | 0 | 45 | 10/24/26 | 12/08/26 |
| LOSS OF COMMISSARY | 0 | 100 | 12/08/26 | 3/18/27 |
| LOSS OF COMMISSARY | 0 | 60 | 3/18/27 | 5/17/27 |
| LOSS OF COMMISSARY | 0 | 100 | 5/17/27 | 8/25/27 |
| LOSS OF COMMISSARY | 0 | 100 | 8/25/27 | 12/03/27 |
| LOSS OF COMMISSARY | 0 | 100 | 12/03/27 | 3/12/28 |
| LOSS OF COMMISSARY | 0 | 90 | 3/12/28 | 6/10/28 ← |
| | | | | |
| LOSS OF PHONE | 28 | 0 | 8/09/16 | 12/09/18 |
| LOSS OF PHONE | 2 | 0 | 12/09/18 | 2/09/19 |
| LOSS OF PHONE | 4 | 0 | 2/09/19 | 6/09/19 |
| LOSS OF PHONE-INVOKED | 0 | 30 | 6/09/19 | 7/09/19 |
| LOSS OF PHONE | 0 | 90 | 7/09/19 | 10/07/19 |

INMATE CURRENT SANCTIONS

09A0673     ENGLES, JESSIE                    LOCATION: SH-UU-027

| PENALTY | LENGTH | START | RELEASE |
|---------|--------|-------|---------|
| LOSS OF PHONE | 0 275 | 10/07/19 | 7/08/20 |
| LOSS OF PHONE | 0 45 | 7/08/20 | 8/22/20 |
| LOSS OF PHONE | 0 75 | 8/22/20 | 11/05/20 |
| LOSS OF PHONE | 0 145 | 11/05/20 | 3/30/21 |
| LOSS OF PHONE | 0 65 | 3/30/21 | 6/03/21 |
| LOSS OF PHONE | 0 180 | 6/03/21 | 11/30/21 |
| LOSS OF PHONE | 0 60 | 11/30/21 | 1/29/22 |
| LOSS OF PHONE | 0 90 | 1/29/22 | 4/29/22 |
| LOSS OF PHONE | 0 120 | 4/29/22 | 8/27/22 |
| LOSS OF PHONE | 0 100 | 8/27/22 | 12/05/22 |
| LOSS OF PHONE | 0 90 | 12/05/22 | 3/05/23 |
| LOSS OF PHONE | 0 90 | 3/05/23 | 6/03/23 |
| LOSS OF PHONE | 0 90 | 6/03/23 | 9/01/23 |
| LOSS OF PHONE | 0 100 | 9/01/23 | 12/10/23 |
| LOSS OF PHONE | 0 90 | 12/10/23 | 3/09/24 |
| LOSS OF PHONE | 0 60 | 3/09/24 | 5/08/24 |
| LOSS OF PHONE | 0 45 | 5/08/24 | 6/22/24 |
| LOSS OF PHONE | 0 100 | 6/22/24 | 9/30/24 |
| LOSS OF PHONE | 0 60 | 9/30/24 | 11/29/24 |
| LOSS OF PHONE | 0 100 | 11/29/24 | 3/09/25 |
| LOSS OF PHONE | 0 100 | 3/09/25 | 6/17/25 |
| LOSS OF PHONE | 0 100 | 6/17/25 | 9/25/25 |
| LOSS OF PHONE | 0 90 | 9/25/25 | 12/24/25 ← |

| REC'D LOSS OF GOOD TIME | 2 0 | | 7/09/09 07:00 PM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 1/15/10 08:55 AM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 6/22/10 01:35 PM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 7/05/10 06:16 PM |
| REC'D LOSS OF GOOD TIME | 3 0 | | 7/05/10 06:50 PM |
| REC'D LOSS OF GOOD TIME | 3 0 | | 7/07/10 09:30 AM |
| REC'D LOSS OF GOOD TIME | 2 0 | | 8/16/10 06:36 PM |
| REC'D LOSS OF GOOD TIME | 3 0 | | 10/07/11 08:00 PM |
| REC'D LOSS OF GOOD TIME | 6 0 | | 3/07/12 01:20 AM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 7/03/12 11:37 PM |
| REC'D LOSS OF GOOD TIME | 2 0 | | 7/18/12 06:35 AM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 7/03/12 10:56 PM |
| REC'D LOSS OF GOOD TIME | 6 0 | | 7/24/12 07:00 PM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 11/04/12 03:08 PM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 12/13/12 04:40 PM |
| REC'D LOSS OF GOOD TIME | 2 0 | | 1/14/13 02:55 PM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 1/25/13 08:15 PM |
| REC'D LOSS OF GOOD TIME | 2 0 | | 2/20/13 10:15 AM |
| REC'D LOSS OF GOOD TIME | 1 0 | | 2/27/13 10:50 AM |
| REC'D LOSS OF GOOD TIME | 9 0 | | 3/31/15 11:40 AM |
| REC'D LOSS OF GOOD TIME | 2 0 | | 7/07/16 11:28 AM |
| REC'D LOSS OF GOOD TIME | 3 0 | | 8/29/16 07:10 PM |
| REC'D LOSS OF GOOD TIME | 6 0 | | 6/28/17 04:35 PM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 8/17/17 09:30 AM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 11/01/17 04:30 PM |
| REC'D LOSS OF GOOD TIME | 12 0 | | 2/28/18 01:30 PM |

( 11 years: 9 months
  loss of good time .
)

INMATE CURRENT SANCTIONS

09A0673     ENGLES, JESSIE                    LOCATION: SH-UU-027

PENALTY                    LENGTH    START    RELEASE
-------                    ------    -----    -------

REC'D LOSS OF GOOD TIME     12    0                      3/15/18 09:38 AM

***SUCCESSFUL PRINT COMPLETION***



First Class

2 46
$2.46
$0.30 ₵₹ 14541

Correctional Facility

USPC WDNY
MAY 4 2003
ROCH NY

Jessie Engles #98B1093
Five Points Correctional Facility
PO Box #119
Romulus, NY 14541

To: Hon. Elizabeth A. Wolford
Clerk US District Court
United States Court House
Rochester, NY 14614-1387

Five Points Correctional
Facility
Legal Mail Only